**LOWENSTEIN SANDLER LLP**
Kenneth A. Rosen, Esq.
Bruce Buechler, Esq.
Gerald C. Bender, Esq.
Michael Savetsky, Esq.
Barry Z. Bazian, Esq.
65 Livingston Avenue
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Counsel to the Debtors and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| East Orange General Hospital, Inc., *et al.*,[1] | Case No. 15 – 31232 (VFP) |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING
THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND
STATEMENTS OF FINANCIAL AFFAIRS**

On November 10, 2015 (the "Petition Date"), East Orange General Hospital, Inc. and Essex Valley Healthcare, Inc. (each a "Debtor," and collectively, the "Debtors"), each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code"), in the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court"). The Debtors' chapter 11 cases (collectively, the "Chapter 11 Cases") are being jointly administered under lead case number 15-31232 (VFP). The Debtors, with the assistance of their advisors, have prepared and filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

These Global Notes, Methodology and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are

---

[1] The Debtors and the last four digits of their Employer Identification Numbers are East Orange General Hospital, Inc. (7166), and Essex Valley Healthcare, Inc. (7667). The Debtors' principal place of business is located at 300 Central Avenue, East Orange, NJ 07018.

incorporated by reference in and comprise an integral part of the Schedules and Statements filed by each of the Debtors and should be referenced in connection with any review thereof.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.  Except as otherwise noted, the information provided in the Schedules and Statements is as of the close of business on the Petition Date.

In preparing the Schedules and Statements, the Debtors relied upon financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause a material change to the Schedules and Statements. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify or alter any part of the Schedules and Statements as and to the extent the Debtors deem necessary or appropriate.  Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

## <u>Global Notes and Overview of Methodology</u>

1.      <u>Reservation of Rights</u>.  Nothing contained in the Schedules and Statements shall constitute a waiver of the Debtors' rights or an admission with respect to the Chapter 11 Cases, including any issues involving substantive consolidation, equitable subordination, defenses and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws.

2.      <u>Net Book Value of Assets</u>.    It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Schedules and Statements, including but not limited to assets listed in Schedule B, reflect net book values of each asset as of the Petition Date as listed in the Debtors' accounting books and records, rather than current market values of such assets.  The Debtors reserve all of their rights with respect to the values, amounts and characterizations of the assets listed in the Schedules and Statements.

3.      <u>Liabilities</u>.  The Debtors allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary and appropriate.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to

dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

4.    <u>Causes of Action</u>.  Despite reasonable efforts to identify all known assets, the Debtors may not have identified or set forth all of their causes of action (filed or potential) as assets in the Schedules and Statements.  The Debtors reserve all of their rights with respect to any causes of action they may have, whether or not listed as assets in the Schedules and Statements, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

5.    <u>Estimates</u>.  To close the books and records of the Debtors as of the Petition Date for purposes of the Schedules and Statements, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of their assets, liabilities, revenue, and expenses.

6.    <u>Claims Description.</u>  Schedules D, E and F permit each of the Debtors to designate a claim as "disputed," "contingent" and/or "unliquidated." Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent" or "unliquidated," or that such claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including as to amount, priority, secured or unsecured status or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such claims as "disputed," "contingent" or "unliquidated" by filing and serving an appropriate amendment.  Moreover, listing a claim does not constitute an admission of liability by the Debtors.

7.    <u>Paid Claims</u>.  The Debtors have authority to pay certain outstanding prepetition liabilities pursuant to various Bankruptcy Court orders. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary and appropriate to avoid over-payment of or duplicate payments for any such liabilities.

8.    <u>Property and Equipment</u>.  Nothing in the Schedules or Statements (including, without limitation, the failure to list leased property or equipment as owned property or equipment) is, or shall be construed as, an admission as to the determination of legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to such issues.  Property and equipment listed in the Schedules and Statements is presented without consideration of any liens that may attach (or have attached) to such property and equipment.

9.    <u>Insiders</u>.  Where the Schedules and Statements require information regarding "insiders" and/or officers and directors, the Debtors have attempted to include therein the Debtors' (a) "directors" (or persons in similar positions) and (b) employees that may be, or may

have been during the relevant period, "officers," as such terms are defined in the Bankruptcy Code or other applicable law. The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. With respect to any person listed as an insider, the Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

10.     Intellectual Property Rights. Exclusion of certain intellectual property from the Schedules and Statements shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.

11.     Excluded Liabilities. The Debtors have excluded from the Schedules and Statements certain accrued liabilities, including accrued salaries, paid time off (PTO) and extended sick leave for employees, and liabilities that have been paid pursuant to orders of the Bankruptcy Court.

12.     Employee Addresses. Due to privacy concerns, the Debtors have not included addresses in the Schedules and Statements for employees and former employees or have used the Debtor's corporate address.

13.     Unliquidated Claim Amounts. Claim amounts that could not be fairly quantified by the Debtors are scheduled as "unknown."

14.     Totals. All totals that are included in the Schedules and Statements represent totals of the known liquidated amounts for the individual schedule for which they are listed. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

15.     Specific Notes. These Global Notes are in addition to any the specific notes set forth in the individual Schedules and Statements. Disclosure of information in one Schedule, the Statements, an exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, the Statements, or any exhibits or continuation sheets.

16.     Global Notes Control. In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

## Specific Disclosures with Respect to the Schedules

17.     Schedule B21. In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, setoffs, or refunds with their

suppliers. Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule B21.

18.    <u>Schedule B24</u>.  The Debtors operate a 211-bed acute care hospital that provides healthcare services to the residents of East Orange, New Jersey and the surrounding Essex County community.  The Debtors maintain patient health information in compliance with federal HIPAA regulations.

19.    <u>Schedule D — Creditors Holding Secured Claims</u>.  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of each Debtor.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are solely intended to be a summary – and not an admission – of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated herein utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claims or agreements.

20.    <u>Schedule E — Creditors Holding Unsecured Priority Claims</u>.  The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority under section 507(a) of the Bankruptcy Code.  The Debtors reserve the right to dispute the priority status of any claim on any basis.  Determination of the date upon which each claim in Schedule E was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule E.

The Debtors have satisfied certain prepetition employee and tax related liabilities that are or may be entitled to priority pursuant to authority granted to the Debtors under various Bankruptcy Court orders.  The Debtors have not included any such satisfied prepetition liabilities on Schedule E.

21.    <u>Schedule F — Creditors Holding Unsecured Nonpriority Claims</u>.  Although the Debtors have made a reasonable attempt to set forth their unsecured obligations on Schedule F, the liabilities identified therein are derived from the Debtors' books and records, which may or may not be completely accurate.  Accordingly, the actual amount of claims against the Debtors

may vary from the represented liabilities.  Parties in interest should not accept that any listed liability necessarily reflects the correct amount of any unsecured creditor's allowed claim or the correct amount of all unsecured claims.  Similarly, parties in interest should not anticipate that recoveries in these Chapter 11 Cases will reflect the relationship of aggregate asset values to aggregate liabilities set forth in the Schedules and Statements.

Parties in interest should consult their own professionals and/or advisors with respect to pursuing a claim.  Although the Debtors and their professionals have generated financials the Debtors believe to be reasonable, actual liabilities may deviate from the Schedules and Statements because of certain events that may occur during the Chapter 11 Cases.

The claims listed on Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose may be unknown or subject to dispute.  Although the Debtors have made reasonable efforts to determine the date upon which each of the claims listed on Schedule F was incurred or arose, fixing that date for each claim in Schedule F would be unduly burdensome and cost prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule F.

The Debtors have satisfied certain prepetition liabilities pursuant to authority granted to the Debtors under various Bankruptcy Court orders.  The Debtors have not included any such satisfied prepetition liabilities on Schedule F.

Schedule F may include prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.

Schedule F does not include potential rejection damages claims, if any, of counterparties to executory contracts or unexpired leases that may be rejected by the Debtors.

<u>Schedule G — Executory Contracts and Unexpired Leases</u>.  Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts and unexpired leases and diligent efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors, omissions or over-inclusion may have occurred.  Reference to any contract or lease on Schedule G includes any and all amendments, addendums, supplements or restatements to such contract or lease, whether or not specifically referred or separately listed thereon.

The Debtors' listing of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend Schedule G at any time to remove any contract or lease.

Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties and obligations may not be set forth separately on Schedule G.   In addition, the Debtors may have entered into various other types of

agreements in the ordinary course of their business, such as easements, rights of way, subordination agreements, nondisturbance agreements, supplemental agreements, letter agreements, title agreements and confidentiality agreements. Such agreements may not be set forth in Schedule G and certain of the agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on Schedule G. The Debtors reserve all of their rights with respect to all such agreements.

Certain of the contracts and leases listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The Debtors reserve all of their rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtors may be party to certain agreements that have expired by their terms. Out of an abundance of caution, the Debtors may have listed such agreements on Schedule G. The Debtors' inclusion of such contracts or agreements on Schedule G is not an admission that any such contract or agreement is an executory contract or unexpired lease.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the Debtors and such supplier or provider.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission of those contracts from Schedule G. The Debtors reserve the right to amend Schedule G at any time to add additional contracts or agreements.

## Specific Disclosures with Respect to the Statements

22.    Statement 4a. Statement 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum. The Debtors dispute any liability with respect to the matters included in Statement 4a, and Statement 4a shall not be construed as an admission by the Debtors of any liability with respect to any of the legal disputes or administrative proceedings identified therein

23.    Statement 8. The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses as to the extent such losses do not have a material impact on the Debtors' business or are not reported for insurance purposes.

24.    Statement 14. Statement 14 includes property that a Debtor holds or controls but which may be owned by other entities. The Debtors reserve all of their rights with respect to actual ownership of such property.

25.    <u>Statement 19d</u>.  During the two years immediately preceding the Petition Date, the Debtors have provided financial statements in the ordinary course of their business to various parties, including secured lenders, government entities and other interested parties, through online data rooms and other diligence procedures.

26.    <u>Statement 23</u>.  The Debtors have included a comprehensive response to Statement 23 in Statement 3c.

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
### District of New Jersey

In re    **East Orange General Hospital, Inc.**    Case No.    **15-31232**

Debtor(s)    Chapter    **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | Unknown | | |
| B - Personal Property | Yes | 5 | $36,686,168.81 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $9,572,889.73 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $123,853.57 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | $27,679,460.92 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| **TOTAL** | | 16 | $36,686,168.81 | $37,376,204.22 | |

B6A (Official Form 6A) (12/07)

.

In re  **East Orange General Hospital, Inc.** ,  Case No. __15-31232__

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Medical Arts Building, 310 Central Avenue, East Orange, NJ 07018** | **100%** | - | **Unknown** | 0.00 |
| **East Pavillion Office Building, 240 Central Avenue, East Orange, NJ 07018** | **100%** | - | **Unknown** | 1,357,469.02 |
| **Hospital Building, 300 Central Avenue, East Orange, NJ 07018** | **100%** | - | **Unknown** | 0.00 |
| **Parking (Adjacent to 310 Central Avenue), 138-158 South Arlington Avenue, Block 221/Lot 44, East Orange, NJ 07018** | **100%** | - | **Unknown** | 0.00 |
| **Parking (Across the street from 300 Central Ave.), 109 South Munn Avenue, Block 420/Lot 8, East Orange, NJ 07018** | **100%** | - | **Unknown** | 0.00 |
| **Parking (Across the street from 310 Central Ave.), 24-27 Freeman Ave, Block 426/Lots 4, 5, & 6, East Orange, NJ 07018** | **100%** | - | **Unknown** | 0.00 |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re   **East Orange General Hospital, Inc.**         ,   Case No.   **15-31232**
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | **Petty Cash** | - | 3,672.48 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Company** **91 E. Main Street** **Moorestown, NJ 08057** **Receipts Account** **Account Number: 8671** | - | 0.00 |
| | | **Wells Fargo Company** **91 E. Main Street** **Moorestown, NJ 08057** **Disbursement Account** **Account Number: 2011** | - | 0.00 |
| | | **Bank of New York Mellon** **BNY Mellon Wealth Management** **BNY Mellon Center** **201 Washington Street** **Boston, MA 02108-4408** **Investment Account** **Account Number: 3592** | - | 31,341.77 |
| | | **Investors Bank** **101 Jon F. Kennedy Parkway** **Short Hills, NJ 07078** **Executive Payroll Account** **Account Number: 4942** | - | 6,947.00 |
| | | **Investors Bank** **101 Jon F. Kennedy Parkway** **Short Hills, NJ 07078** **General Payroll Account** **Account Number: 4934** | - | 152,207.74 |
| | | **PNC Bank, NA** **2 Tower Center Boulevard** **East Brunswick, NJ 08816** **General Payroll Account** **Account Number: 8635** | - | 73,943.92 |

Sub-Total >      268,112.91
(Total of this page)

   **4**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **East Orange General Hospital, Inc.**                                          ,   Case No.   __15-31232__
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **PNC Bank, NA**<br>**2 Tower Center Boulevard**<br>**East Brunswick, NJ 08816**<br>**Money Market Account**<br>**Account Number: 9741** | - | 84,270.60 |
| | | **TD Bank**<br>**Pleasant Valley Way**<br>**West Orange, NJ 07052**<br>**Medical Benefit Account**<br>**Account Number: 7740** | - | 292,919.41 |
| | | **PNC Bank, NA**<br>**2 Tower Center Boulevard**<br>**East Brunswick, NJ 08816**<br>**Money Market Account**<br>**Account Number: 8486** | - | 181.93 |
| | | **Bank of New York Mellon**<br>**385 Rifle Camp Road**<br>**Woodland Park, NJ 07424**<br>**Public Finance Bond Account**<br>**Account Number: 0856** | - | 0.00 |
| | | **Bank of New York Mellon**<br>**385 Rifle Camp Road**<br>**Woodland Park, NJ 07424**<br>**Public Finance Cash/Bond Account**<br>**Account Number: 0857** | - | 2,695.81 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **State of New Jersey - HUD  Grant Housing Program Deposit** | - | 1,387.50 |
| | | **First American Commercial Bancorp, Inc.**<br>  **Lease Deposit Number: 7,8,9,10** | - | 25,226.76 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |

Sub-Total >          406,682.01
(Total of this page)

Sheet   __1__   of   __4__   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **East Orange General Hospital, Inc.**                                    , Case No. ___**15-31232**___
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% Ownership of Essex Valley Housing, Inc.** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Patient Accounts Receivables, Net** | - | 9,501,581.27 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >   **9,501,581.27**
(Total of this page)

Sheet __**2**__ of __**4**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **East Orange General Hospital, Inc.**                                        ,      Case No.    __15-31232__
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Other Receivable - Physician Billing Receivables, Net ($284,898.98)**<br>**Other Receivable - Credit Cards Receivable ($7,658.37)**<br>**Other Receivable - Vending Machine Receivable ($1,800.00)**<br>**Other Receivable - Miscellaneous Receivables ($188.16)**<br>**Other Receivable - Occupational Medicine AR, Net ($400.27)**<br>**Miscellaneous Receivable - Sun Rx Rexeivable ($20,894.08)**<br>**Miscellaneous Receivable - Mab Rent Receivable ($13,807.33)**<br>**Grant Receivable - NJ Medical Assist - Path ($29,353.28)**<br>**Grant Receivable - Misc. Grant ($923,466.00)**<br><br>**Other Receivable - The Foundation for East Orange General Hospital, Inc. ($186,293.57)**<br>**Other Receivable - Essex Valley Healthcare, Inc. ($14,043.44)**<br>**Other Receivable - Essex Valley Housing, Inc. ($130,181.53)** | - | **1,612,984.71** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **Estate of Florence P. Ott (designated periodic payments pursuant to Will)** | - | **Unknown** |
| | | **Estate of Calvin A. Agar (designated periodic payments pursuant to Will)** | - | **Unknown** |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Common Law Trademark** | - | **Unknown** |
| | | **Domain Name - Evh.org** | - | **Unknown** |
| | | **Domain Name - http://mymedrecords.evh.org** | - | **Unknown** |

Sub-Total >        **1,612,984.71**
(Total of this page)

Sheet   __3__   of   __4__   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **East Orange General Hospital, Inc.**       ,    Case No.    **15-31232**
                               Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **See Rider B(23) attached hereto** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **See Global Notes, Methodology and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs submitted herewith.** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Rider B(25) attached hereto** | - | **33,036.61** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Rider B(28) attached hereto** | - | **16,324,423.52** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Rider B(29) attached hereto.** | - | **1,894,828.45** |
| 30. Inventory. | | **Main Building - General Stores** | - | **171,718.15** |
| | | **Main Building - Operating Room** | - | **557,332.72** |
| | | **Main Building - Pharmacy** | - | **589,572.08** |
| | | **Main Building - Postage** | - | **5,224.82** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **See Rider B(35) attached hereto** | - | **5,320,671.56** |

Sub-Total >    **24,896,807.91**
(Total of this page)

Total >    **36,686,168.81**

Sheet   __4__   of   __4__   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re     **East Orange General Hospital, Inc.**                                              ,     Case No.     **15-31232**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | **Equipment (Avaya)** | | | | | |
| **CIT Communications Finance Corporation** 21146 Network Place Chicago, IL 60673-1211 | | - | | | | | | | |
| | | | | Value $                   **Unknown** | | | | **32,962.25** | **Unknown** |
| Account No. | | | | **Equipment** | | | | | |
| **Everbank Commercial Finance, Inc.** PO Box 911608 Denver, CO 80291-1608 | | - | | | | | | | |
| | | | | Value $                   **Unknown** | | | | **37,217.71** | **Unknown** |
| Account No. | | | | **Equipment** | | | | | |
| **First American Commercial Bankcorp, Inc.** 255 Woodcliff Drive Fairport, NY 14450 | | - | | | | | | | |
| | | | | Value $                   **Unknown** | | | | **238,422.62** | **Unknown** |
| Account No. | | | | **Beds** | | | | | |
| **First Financial Corporate Leasing LLC** Dept. 2067 PO Box 87618 Chicago, IL 60680 | | - | | | | | | | |
| | | | | Value $                   **Unknown** | | | | **118,583.22** | **Unknown** |

|  |  |  |
|---|---|---|
|   **2**      continuation sheets attached | Subtotal (Total of this page) | **427,185.80** | **0.00** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **East Orange General Hospital, Inc.** _____ ,    Case No. **15-31232** _____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H  W J  C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | C-Arm | | | | | |
| **First Financial Corporate Leasing, LLC Dept. 2067 PO Box 87618 Chicago, IL 60680** | | - | | | | | | |
| | | | Value $ **Unknown** | | | | **38,412.70** | **Unknown** |
| Account No. | | | Equipment | | | | | |
| **General Electric Capital Corporation PO Box 4455 Canton, OH 44760** | | - | | | | | | |
| | | | Value $ **Unknown** | | | | **693,096.38** | **Unknown** |
| Account No. | | | Equipment | | | | | |
| **Lenovo Financial Services CIT Tech Finance Attn:  Customer Service PO Box 550599 Jacksonville, FL 32255-0599** | | - | | | | | | |
| | | | Value $ **Unknown** | | | | **32,712.17** | **Unknown** |
| Account No. | | | Equipment | | | | | |
| **Med One Capital Funding, LLC d/b/a IPA One 10712 South 1300 East Sandy, UT 84094** | | - | | | | | | |
| | | | Value $ **Unknown** | | | | **25,011.74** | **Unknown** |
| Account No. | | | Various collateral | | | | | |
| **PNC Bank, National Association Re: NJ Health Care Facilities Financing Authority Revenue Bonds- Series 2006 A-2 237 Fifth Avenue, 3rd Floor, Annex Bldg Pittsburgh, PA 15222** | | - | | | | | | |
| | | | Value $ **Unknown** | | | | **5,710,000.00** | **Unknown** |

Sheet **1** of **2** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **6,499,232.99**          **0.00**

B6E (Official Form 6E) (04/13)

| In re | **East Orange General Hospital, Inc.** | | Case No. | **15-31232** |
|---|---|---|---|---|
| | Debtor(s) | | | |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.  Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet.  Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Sheet 1 of 3 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/13) - Cont.

In re   **East Orange General Hospital, Inc.**                                      Case No.   **15-31232**
_____
Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. §507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).


*\* Amounts are  subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Sheet 2 of 3 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/13) - Cont.

In re **East Orange General Hospital, Inc.**                                                      Case No. **15-31232**
_____
Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**See Schedule E attached hereto.** | | N A | | | | | $123,853.57 | 0.00 | $123,853.57 |

| | Subtotals:<br>(Totals of this page) | $123,853.57 | 0.00 | $123,853.57 |
|---|---|---|---|---|
| | Total:<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $123,853.57 | | |
| | Totals:<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | 0.00 | $123,853.57 |

Sheet 3 of 3 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

B6F (Official Form 6F) (12/07)

In re  **East Orange General Hospital, Inc.**                                    Case No.  **15-31232**
Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding unsecured claims without priority against the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF,  SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **ACCOUNT NO.**  **See Schedule F Attached Hereto** | | | | | | | | 27,679,460.92 |
| | | | | | | | | |
| | | | | | | | | |
| **ACCOUNT NO.** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Sheet  1 of 87 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

East Orange General Hospital, et al.
Case No. 15-31232 (VFP)

Schedule F Rider
Creditors Holding Unsecured Non-Priority Claims

| Name | Address1 | Address2 | City | State | Zip | Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Essex Valley Healthcare, Inc. | 300 Central Ave. | | East Orange | NJ | 07018 | | x | x | x | 14,043.14 |
| Nemeckay, Janice | ADDRESS WITHHELD | | | | | Severance | | | | 3,633.75 |
| Burroughs, Valentine | ADDRESS WITHHELD | | | | | Severance | | | | 215,999.89 |
| Manra, Maryann | ADDRESS WITHHELD | | | | | Severance | | | | 47,097.00 |
| 17 HIGH STREET APARTMENT, LLC | P O BOX 100 | | HACKENSACK | NJ | 07602 | Trade Payable | | | | 271.00 |
| 1st Bankcard | c/o First National Bank of Omaha | 2930 S. 24th Street | Omaha | NE | 68,197.00 | Trade Payable | | | | Unknown |
| 210-214 FRANKLIN STREET, LLC | P O BOX 684 | | RIDGEWOOD | NJ | 07451 | Trade Payable | | | | 619.67 |
| 3M HDC1603 (NL). INC. | 3M CENTER, 575 Murray Blvd. | | MURRAY | UT | 84123-4611 | Trade Payable | | | | 16,871.80 |
| 4D MEDICAL | P O  BOX 28701 | | NEW YORK | NY | 10087-8701 | Trade Payable | | | | 31,204.72 |
| ABBOTT DIAGNOSTICS,INC | ONE ABBOTT PARK ROAD | | ABBOTT PARK | IL | 60064 | Trade Payable | | | | 211.32 |
| ABBOTT LABORATORIES | 128 SIDNEY STREET | | CAMBRIDGE | MA | 02139 | Trade Payable | | | | 9,504.76 |
| ABC FIRE & SAFETY, INC. | 750 FAIRFIELD AVENUE | | KINILWORTH | NJ | 07033 | Trade Payable | | | | 1,320.75 |
| AB BIODISK NA INC | 200 CENTENNIAL AVENUE | | PISTCAWAY | NJ | 08854 | Trade Payable | | | | 104.00 |
| ABILITY NETWORK, INC. | DEPT CH 16577 | | PALANTINE | IL | 60055-6577 | Trade Payable | | | | 1,000.00 |
| ACCESS CLOSURE, INC. (CARDINAL HEALTH CO.) | 5452 BETSY ROSS DRIVE | | SANTA CLARA | CA | 95054 | Trade Payable | | | | 2,670.00 |
| ADLAKHA, DR ANUPAMA | 310 CENTRAL AVE., Suite 101 | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 500.00 |
| ADLER ALUMINUM & GLASS COMPANY, INC. | 43 DODD STREET | | BLOOMFIELD | NJ | 07003 | Trade Payable | | | | 5,438.33 |
| ADOLPHE ST USAIR | 14 LIBERTY STREET | | IRVINGTON | NJ | 07111 | Trade Payable | | | | 189.00 |
| ADVANCED MEDICAL GAS/AMGAS INC. | 1 DUANE STREET | | FARMINGDALE | NY | 11735 | Trade Payable | | | | 10,942.00 |
| ADVANCED WATER CONDITIONING | 1230 ROUTE 23 NORTH | | BUTLER | NJ | 07405 | Trade Payable | | | | 225.00 |
| ADVISORY BOARD COMPANY | DEPT. CH 10335 | | PALATINE | IL | 60055 | Trade Payable | | | | 63,657.25 |
| AREGO | 33 Wood Avenue South | | Islin | NJ | 08830 | Trade Payable | | | | 30,000.00 |
| AES–NJ COGEN CO., INC. | 5 DEER TRAIL | | KINNELON | NJ | 07405 | Trade Payable | | | | 5,500.00 |
| AESCULAP | 3773 Corporation Parkway | | Center Valley | PA | 18034 | Trade Payable | | | | 2,585.59 |
| AHC MEDIA INTERACTIVE | PO BOX 530161 | | ATLANTA | GA | 30353 | Trade Payable | | | | 226.95 |
| AHI OF INDIANA | PO BOX 50346 | | CLAYTON | MO | 63105 | Trade Payable | | | | 17,700.00 |
| AIR POWER, INC | 1 OAK ROAD | | FAIRFIELD | NJ | 07004 | Trade Payable | | | | 11,043.00 |
| ALCON SURGICAL, INC | 6201 SOUTH FREEWAY | | FORT WORTH | TX | 76134 | Trade Payable | | | | 33,644.99 |
| ALIMED INC. | 297 HIGH ST | | DEDHAM | MA | 02026 | Trade Payable | | | | 3,677.02 |
| ALLEN SUPPLY & LAUNDRY SERVICES, INC. | 971 EAST 24TH STREET | | PATERSON | NJ | 07513 | Trade Payable | | | | 244.12 |
| ALLIED HEALTHCARE PRODUCT | P.O. BOX 500547 | | ST. LOUIS | MO | 63150 | Trade Payable | | | | 561.10 |
| ALPHA MEDICAL EQUIPMENT OF NY, INC. | 10-12 PINE COURT | | NEW ROCHELLE | NY | 10801 | Trade Payable | | | | 289.80 |
| ALTERNATE POWER, INC. | 171A 11TH STREET | | PISCATAWAY | NJ | 08854 | Trade Payable | | | | 1,812.50 |
| ALTERNATIVE TELCOMM SOLUTION | 1502 BURRSTONE ROAD | | UTICA | NY | 13502 | Trade Payable | | | | 2,155.50 |
| ALLSTATE INFORMATION MGMT | 80 BECKWITH AVE. | | PATERSON | NJ | 07503 | Trade Payable | | | | 12,000.00 |
| AMBU INC | 611 NORTH HAMMONDS FERRY ROAD | | LINTHICUM | MD | 21090-1356 | Trade Payable | | | | 2,790.45 |
| AMERICAN PROFICIENCY INSTITUTE | 1159 BUSINESS PARK DRIVE | | TRAVERSE CITY | MI | 49686 | Trade Payable | | | | 535.00 |
| AMERICAN RED CROSS | 636 SOUTH WARREN STREET | | SYRACUSE | NY | 13202 | Trade Payable | | | | 87,768.85 |
| AMERICAN WEAR, INC. | 261 N 18TH STREET | | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 11,002.50 |
| AMERSHAM  (GE HEALTHCARE) | PO BOX 640200 | | PITTSBURGH | PA | 15264 | Trade Payable | | | | 19,866.67 |
| AMES | P.O. BOX 5257 | | BOSTON | MA | 02206 | Trade Payable | | | | (52.10) |
| ANGIO DYNAMICS | 603 QUEENSBURY AVE | | QUEENSBURY | NY | 12804 | Trade Payable | | | | 2,724.75 |
| ANSPACH EFFORT | 4500 RIVERSIDE DRIVE | | PALM BEACH GARDENS | FL | 33410 | Trade Payable | | | | 590.00 |
| | Formerly Global Software | | | | | | | | | |
| APEREK, INC. | 3200 ATLANTIC AVENUE | | RALEIGH | NC | 27604 | Trade Payable | | | | 72,934.00 |
| APOLLO HEALTH STREET, INC. | 2 BROAD STREET | | BLOOMFIELD | NJ | 07003 | Trade Payable | | | | 9,846.33 |
| AQUINO, ARLENE | 27 PATRIOTS PATH | | SOUTH BOUND BROOK | NJ | 08880 | Trade Payable | | | | 62,395.00 |
| ARCHIVE SYSTEMS INC | 25 COMMERCE ROAD | | FAIRFIELD | NJ | 07004 | Trade Payable | | | | 55,360.17 |
| ARGON MEDICAL CORP | P.O.BOX 840430 | | DALLAS | TX | 75284-0430 | Trade Payable | | | | 4,875.10 |
| ARGOSY INC. | P O BOX 801 | | BLAIRSTOWN | NJ | 07825 | Trade Payable | | | | 11,790.87 |
| ARMSTRONG MEDICAL | P.O. BOX 700 | | LINCOLNSHIRE | IL | 60069 | Trade Payable | | | | 2,367.18 |
| ARTHREX INC | 1370 CREEKSIDE BLVD | | NAPLES | FL | 34108 | Trade Payable | | | | 8,633.00 |
| ARTHROCARE CORPORATION | 680 VAQUEROS AVE | | SUNNYVALE | CA | 94085-3523 | Trade Payable | | | | 3,665.60 |
| ARTHURSMALL, SYDNEY | 37 MYRTLE AVE. | | IRVINGTON | NJ | 07111 | Trade Payable | | | | 55.91 |
| ASL INTERPRETER SERVICE, INC. | PO BOX 1161 | | SOMERSET | NJ | 08873 | Trade Payable | | | | 12,909.79 |
| ASSOCIATED FIRE PROTECTION | 100 JACKSON STREET | | PATERSON | NJ | 07501 | Trade Payable | | | | 7,721.84 |
| ATHANASIE UMAMARIYA | 11 Clearview Terrace | | West Orange | NJ | 07052 | Trade Payable | | | | 125.00 |
| AT&T | 15 WEST 6TH ST, 3RD FLOOR | | CINCINNATI | OH | 45202 | Trade Payable | | | | 219.30 |
| AVAYA | ONE CIT DRIVE, Mailstop | | LIVINGSTON | NJ | 07039 | Trade Payable | | | | 32,962.25 |
| B. BRAUN/MCGAW, INC. | P.O. BOX 8500-53708 | | PHILADELPHIA | PA | 19178-3708 | Trade Payable | | | | 177,463.20 |
| BADOO DR ANDREW | 745 Northfield Ave, Suite 1-Tower | | West Orange | NJ | 07052 | Trade Payable | | | | 300.00 |
| BANIGO, DR. SAMUEL | 40 UNION AVENUE, Suite 40 | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 75.00 |
| BARD MEDSYSTEMS DIV | P.O. BOX 75518 | | CHARLOTTE | NC | 28275 | Trade Payable | | | | 3,419.12 |
| BARD PERIPHERAL VASCULAR | 1625 WEST 3 RD ST | | TEMPE | AZ | 85280-1740 | Trade Payable | | | | 19,803.00 |
| BARNES & Nobles booksellers | 395 ROUTE 3 EAST | | CLIFTON | NJ | 07014 | Trade Payable | | | | 98.95 |
| BAUSCH & LOMB SURGICAL | P O BOX 641643 | | PITTSBURGH | PA | 15264 | Trade Payable | | | | 6,586.41 |
| BAXTER HEALTHCARE | 1627 LAKE COOK ROAD | | DEERFIELD | IL | 60015 | Trade Payable | | | | 19,072.47 |
| BAXTER TRAVENOL DIVISION | P O BOX 33037 | | NEWARK | NJ | 07188 | Trade Payable | | | | 7,185.39 |
| BAYER CORPORATION | 271 KAPPA DRIVE | | PITTSBURGH | PA | 15238 | Trade Payable | | | | 4,145.30 |
| BAYVILLE HOLDING II LLC | 220 PROSPECT STREET | | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 207.33 |
| BAYWAY LUMBER | 400 Aston AVe. | | Linden | NJ | 07036 | Trade Payable | | | | 2,498.39 |
| BD MEDICAL OPTHAMOLOGY | 1 BECTION DRIVE | | FRANKLIN LAKES | NJ | 07417 | Trade Payable | | | | 238.00 |
| BEAVER - VISITEC INTERNATIONAL, INC. | 411 WAVERLEY OAKS ROAD | | WALTHAM | MA | 02452 | Trade Payable | | | | 2,300.00 |
| | 250 S. KRAEMER BLVD | | | | | | | | | |
| BECKMAN COULTER INC | P.O. Box 550 | | BREA | CA | 92822-0550 | Trade Payable | | | | (1,495.00) |
| BEEKLEY CORPORATION | PRESTIGE LANE | | BRISTOL | CT | 06010 | Trade Payable | | | | 595.00 |
| BENCHAKROUN ELMEHDI | 22 NO 6TH STREET | | NEWARK | NJ | 07107 | Trade Payable | | | | 50.00 |
| BENJAMIN H REALTY CO | 7 GLENWOOD AVENUE, Suite 308 | | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 232.23 |
| BENT, MERTELLA | 105 CRAWFORD STREET | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 64.50 |
| BERNAL, MARCO | 105 WARRINGTON PLACE | | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 82.17 |
| BESLER & COMPANY  INC | P.O. BOX 9147 | | TRENTON | NJ | 08650 | Trade Payable | | | | 73,203.22 |
| | 487 EDWARD H ROSS DR | | | | | | | | | |
| BIO-REFERENCE LABORATORIES, INC. | P.O. BOX 650 | | ELMWOOD PARK | NJ | 07407 | Trade Payable | | | | 21,136.80 |

| Name | Address1 | Address2 | City | State | Zip | Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| BIOMET | PO BOX 587 | | WARSAW | IN | 46581-0587 | Trade Payable | | | | 106,153.00 |
| BIOTRONIK | 6024 JEAN ROAD | | LAKE OSWEGO | OR | 97035 | Trade Payable | | | | 6,396.00 |
| BOGUSH COMPANY | 190 MAIN AVE | | WALLINGTON | NJ | 07057 | Trade Payable | | | | 9,375.06 |
| BOSTON SCIENTIFIC | P.O. BOX 3839 | | BOSTON | MA | 02241 | Trade Payable | | | | 20,770.22 |
| BOSWELL, LINDA | 530 HALSTEAD STREET | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 50.00 |
| BRACCO DIAGNOSTICS INC. | P.O. BOX 5225 | | PRINCETON | NJ | 8543-5225 | Trade Payable | | | | 11,686.18 |
| BRACH EICHLER, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | Trade Payable | | | | 112,189.64 |
| BRIDGES PATTI | 80 2ND AVE., APT 206 | | NEWARK | NJ | 07104 | Trade Payable | | | | 50.00 |
| BROTHERS CARPET & FLOORING, INC | 392 MAIN ST | | HACKENSACK | NJ | 07601 | Trade Payable | | | | 15,290.00 |
| BROWN DISTRIBUTING CORP. | 88 FORD ROAD | | DENVILLE | NJ | 07834 | Trade Payable | | | | 7,902.98 |
| BRUCE BRONIN | 35 EDISON PLACE, Apt. 302 | | NEWARK | NJ | 07102 | Trade Payable | | | | 100.00 |
| | P.O. BOX 04499 | | | | | | | | | |
| C & H DISTRIBUTORS  INC | 400 South 5th Street | | MILWAUKEE | WI | 53204 | Trade Payable | | | | 527.05 |
| CAESAR, AVRIL | 279 RHODE ISLAND AVE., APT 3 | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 65.00 |
| CALDWELL, BEN | 317 N. RIDGEWOOD ROAD | | SOUTH ORANGE | NJ | 07079 | Trade Payable | | | | 181.70 |
| CAMERON, MAGUERITTA | 193 N. GROVE STREET | | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 40.00 |
| CAMPBELL DR JOSEPH | 1057 SANFORD AVENUE | | IRVINGTON | NJ | 07111 | Trade Payable | | | | 792.00 |
| CAMPBELL MEDIA | 100 SUMMIT AVE. | | MONTCLAIR | NJ | 07043 | Trade Payable | | | | 1,100.00 |
| CAPSA SOLUTIONS, LLC | 4800 HILTON CORPORATE DR | | COLUMBUS | OH | 43232 | Trade Payable | | | | 811.17 |
| CARDINAL HEALTH | P.O. BOX 13862 | | NEWARK | NJ | 07188-0862 | Trade Payable | | | | 898,720.07 |
| CARDINAL HEALTH (PHARMACY) | 1120 COMMERCE BLVD | | SWEDESBORO | NJ | 08085 | Trade Payable | | | | 1,182,803.97 |
| CARDINAL MEDICAL GAS SERVICES,INC | 1467 CLAY STREET | | ELMONT | NY | 11003 | Trade Payable | | | | 22,132.20 |
| | PULMONETIC SYSTEMS | | | | | | | | | |
| CAREFUSION 203, INC. | 23578 Network Place | | CHICAGO | IL | 60673-1235 | Trade Payable | | | | 105.91 |
| CAREFUSION 209 | 88059 EXPEDITE WAY | | CHICAGO | IL | 60695-0001 | Trade Payable | | | | 295.00 |
| CAREFUSION 211,INC | 22745 SAVI RANCH PARKWAY | | YORBA LINDA | CA | 92887 | Trade Payable | | | | 7,967.16 |
| CAREFUSION 2200 | 3750 TORREY VIEW COURT | | SAN-DIEGO | CA | 92130 | Trade Payable | | | | 3,063.30 |
| CAREFUSION SOLUTIONS | 9380 CARROLL PARK DRIVE | | SAN-DIEGO | CA | 92121 | Trade Payable | | | | 120,553.00 |
| | PYXIS PRODUCTS | | | | | | | | | |
| CAREFUSION SOLUTIONS, LLC | 3750 Torry View Cour | | SAN DIEGO | CA | 92130 | Trade Payable | | | | 53,225.00 |
| CARELINE SERVICES, INC. | 315 FIFTH AVENUE, SUITE 806 | | NEW YORK | NY | 10016 | Trade Payable | | | | 1,684.38 |
| CARELLA, BYRNE, CECCHI, OLSTEIN, INC. | BRODY & AGNELLO, P.C. | 5 BECKER FARM ROAD | ROSELAND | NJ | 07068-1739 | Trade Payable | | | | 2,416.48 |
| CARRIER CORPORATION | 14-30 MADISON ROAD | | FAIRFIELD | NJ | 07006 | Trade Payable | | | | 33,653.18 |
| CARSTENS | P.O. BOX 99110 | | CHICAGO | IL | 60693 | Trade Payable | | | | 218.64 |
| CBIZ KA CONSULTING SERVICES, INC | WINDSOR CORPORATE PARK | 50 MILLSTONE RD BLDG 200 SUITE 230 | EAST WINDSOR | NJ | 08520 | Trade Payable | | | | 72,194.49 |
| CENTER FOR FAMILY GUIDANCE, P.C. | ELMWOOD BUSINESS PARK | 765 ROUTE 70 EAST, BLDG. A | MARLTON | NJ | 08053 | Trade Payable | | | | 853,082.37 |
| Centers for Medicare and Medicaid Services (CMS) - | | | | | | | | | | |
| Extended Repayment Plans | SERVICES DEPT. | P O BOX 890385 | CAMP HILL | PA | 17089 | Trade Payable | | | | 9,774,035.00 |
| Centers for Medicare and Medicaid Services (CMS) - | c/o Novitas ATTN:CASHIER ACCOUNTING | | | | | | | | | |
| Extended Repayment Plans - Provision for Unsettled Reimbursement Issues | SERVICES DEPT. | P O BOX 890385 | CAMP HILL | PA | 17089 | Trade Payable | x | x | x | Unknown |
| CENTRAL ADMIRATIVE PHARMACY SERVICE | PO BOX 512435 | | PHILADELPHIA | PA | 19175-2435 | Trade Payable | | | | 57,447.27 |
| CENTRAL JERSEY BLOOD CENTER, INC. | 494 SYCAMORE AVE. | | SHREWSBURY | NJ | 07702 | Trade Payable | | | | 38,453.00 |
| CENTURION MEDICAL PRODUCTS, INC. | 2001 GEHMAN RD | | HARLEYSVILLE | PA | 19438 | Trade Payable | | | | 8,738.74 |
| CENTURY ELECTRIC, INC. | 17 SADDLE ROAD | | CEDAR KNOLLS | NJ | 07927 | Trade Payable | | | | 1,119.34 |
| CHALMER BROWN | 500 N. ARLINGTON AVE. | | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 100.00 |
| CHAMBERS, ALEXIS | 437 HIGHLAND AVE., APT A2 | | ORANGE | NJ | 07050 | Trade Payable | | | | 50.00 |
| CHARLES SOLANA & SONS INC | 80 MODULAR AVE | | COMMACK | NY | 11725 | Trade Payable | | | | 2,195.00 |
| CHEM-AQUA, INC. | BUILDING 5 NORTH | P O BOX 152170 | IRVING | TX | 75015 | Trade Payable | | | | 3,752.25 |
| CIGNA HEALTHCARE | PO BOX 5200 | | SCRANTON | PA | 18505 | Trade Payable | | | | 5,453.44 |
| CINCINNATI SUB ZERO INC | 12011 MOSTELLER RD | | CINCINNATI | OH | 45241 | Trade Payable | | | | 301.46 |
| CINTAS CORPORATION NO. 2 | 5600 W 73RD STREET | | CHICAGO | IL | 60638 | Trade Payable | | | | 417.90 |
| CITY OF EAST ORANGE | 44 CITY HALL PLAZA | | EAST ORANGE | NJ | 07019 | Trade Payable | | | | 53,908.85 |
| CLIFTON LARSON ALLEN WEISHAIR & CO LLP | 610 WEST GERMANTOWN PIKE, | STE 600 | PLYMOUTH MEETING | PA | 19462 | Trade Payable | | | | 101,278.25 |
| COFFIN, NINA DR. | 185 CENTRAL AVENUE | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | - |
| COMCAST | 650 LIBERTY AVE | 2ND FLOOR | UNION | NJ | 70830 | Trade Payable | | | | 2,421.80 |
| COMMISSION ON DIETETIC REG | 120 SOUTH RIVERSIDE PLAZA | SUITE 2000 | CHICAGO | IL | 60606-6995 | Trade Payable | | | | 345.00 |
| CONEDISON SOLUTIONS, INC | P O  BOX 223246 | | PITTSBURGH | PA | 15251-2246 | Trade Payable | | | | 347,335.80 |
| CONMED CORPORATION | 525 FRENCH ROAD | | UTICA | NY | 13502-5994 | Trade Payable | | | | 627.50 |
| CONMED LINVATEC | P.O. BOX 201498 | | HOUSTON | TX | 772161498 | Trade Payable | | | | 69.85 |
| COOK MEDICAL INCORPORATED | DANIELS WAY | PO BOX 4401 | BLOOMINGTON | IN | 47402 | Trade Payable | | | | 12,750.17 |
| COOPER SURGICAL, INC. | 95 CORPORATE DR | | TRUMBULL | CT | 06611 | Trade Payable | | | | 606.06 |
| COSTFLEX SYSTEMS, INC. | 4320 BOULEVARD PARK SOUTH | | MOBILE | AL | 36609 | Trade Payable | | | | 15,625.15 |
| CPR TECHNOLOGIES, INC | 25129 THE OLD ROAD | SUITE 303 | STEVENSON RANCH | CA | 91381 | Trade Payable | | | | 4,818.00 |
| CREAM-O-LAND DAIRIES | PO BOX 143 | | FLORENCE | NJ | 08518 | Trade Payable | | | | 3,567.09 |
| CREATIVE SERVICES, INC | 161 FRANKLIN TURNPIKE | | WALDWICK, | NJ | 07463 | Trade Payable | | | | 1,255.00 |
| CUFF, PAMELA | 22 ELMWOOD AVENUE | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 50.00 |
| CURRENT THERAPEUTICS | 6 EAST MAIN STREET | | MENDHAM | NJ | 07945 | Trade Payable | | | | 112.75 |
| D. B. L. ASSOCIATES, INC. | 841 PORTION ROAD, SUITE A. | | RONKONKOMA | NY | 11779 | Trade Payable | | | | 43,178.20 |
| DANIELS CALVIN | 1231 UNION STREET | | LINDEN | NJ | 07036 | Trade Payable | | | | 74.40 |
| DATEX-OHMEDA | PO BOX 7550 | | MADISON | WI | 53707 | Trade Payable | | | | 4,097.94 |
| DAVISON, EASTMAN & MUNOZ, PA | 100 WILLOW BROOK ROAD, SUITE 100 | | FREEHOLD | NJ | 07728 | Trade Payable | | | | 43,794.63 |
| DCI LOBORATORIES, INC. | 2917 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | Trade Payable | | | | 52,245.00 |
| DCS GLOBAL | 2805 DALLAS PARKWAY | STE 600 | PLANO | TX | 75093 | Trade Payable | | | | 53,400.00 |
| DEBORAH CANFIELD | 232 Shoreland Circle | | Laurence Harbor | NJ | 08879 | Trade Payable | | | | 125.00 |
| DELTA DENTAL | P.O. BOX 15121 | | NEWARK | NJ | 07192 | Trade Payable | | | | 96,820.00 |
| DEMCO EDUCATIONAL, INC. | P O BOX 7488 | | MADISON | WI | 53707 | Trade Payable | | | | 293.67 |
| DEPUY, INC. | 5905 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | Trade Payable | | | | 12,558.31 |
| DEX MEDIA | ATTN:ACCTS RECEIVABLE DEPT | PO BOX 619009 | DFW AIRPORT | TX | 75261-9009 | Trade Payable | | | | 1,319.40 |
| DIAL MEDICAL SUPPLY, INC. | P O BOX 109 | | CHESTER SPRING | PA | 19425 | Trade Payable | | | | 810.00 |
| DIALYSIS CLINIC, INC. | TOROS KAPOIAN, M.D. | 16 CORY LANE | BRIDGEWATER | NJ | 08307 | Trade Payable | | | | 61,680.00 |
| DICKENSON LORNA | 88 N 19TH STREET | | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 175.00 |
| DOMBROWSKI, CASIMIR | 1118 CALDWELL AVE. | | UNION | NJ | 07083 | Trade Payable | | | | 25.00 |
| DONALD, BRANDON | 305 S. CLINTON STREET, FL 1 | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 25.00 |
| DONNA HARRINGTON | 117 Reynolds Place | | South Orange | NJ | 07079 | Trade Payable | | | | 66.67 |
| DORSA SEINMA | 928 W 6the Street | | PLAINFIELD | NJ | 07063 | Trade Payable | | | | 50.00 |
| DYNAMIC FAN INC | 260 COX STREET | | ROSELLE | NJ | 07203 | Trade Payable | | | | 12,757.40 |
| DR ALAINA TINDALL | 64 Grumman Avenue | | Newark | NJ | 07112 | Trade Payable | | | | 2,061.17 |
| DR  AUDREY HINDS | 310 Central Avenue | Suite 120 | East Orange | NJ | 07018 | Trade Payable | | | | 2,301.96 |
| DR AYUB M BAJWA | 14 Washington Street | | Bloomfield | NJ | 07003 | Trade Payable | | | | 139.62 |

| Name | Address1 | Address2 | City | State | Zip | Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DR GUTAM SEHGAL | 228 South Orange Avenue | | South Orange | NJ | 07079 | Trade Payable | | | | 3,100.00 |
| DR GEORGE JOHNSON | 258-264 Central Avenue | | Orange | NJ | 07050 | Trade Payable | | | | 530.75 |
| DR GITENDRA RAJIYA | 310 Central Avenue | Suite 102 | East Orange | NJ | 07018 | Trade Payable | | | | 500.00 |
| DR HASMUKHVAI SUTARIA | 40 Union Avenue | Suite 206 | Irvington | NJ | 07111 | Trade Payable | | | | 1,500.00 |
| DR. IFTEKHAR KADRI | 372 Valley Road | | West Orange | NJ | 07052 | Trade Payable | | | | 420.00 |
| DR. JACKSON OKOYA | 40 Union Avenue | Suite 204 | Irvington | NJ | 07111 | Trade Payable | | | | 100.00 |
| DR. JEAN-CLAUDE LABISSIERE | 92 OLD NORTHFIELD ROAD | | WEST ORANGE | NJ | 07052 | Trade Payable | | | | 1,500.00 |
| DR. JENNIFER JOHNSON | 44 SOUTH MUNN AVE | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 100.00 |
| DR. JOANA OKAFOR | 484 Main Street | | East Orange | NJ | 07017 | Trade Payable | | | | 1,982.71 |
| DR. JOSEPH FELDMAN | 310 Central Avenue | Suite 204 | East Orange | NJ | 07018 | Trade Payable | | | | 1,370.00 |
| DR. JOSHUA KAPLAN | 185 South Orange Avenue | | Newark | NJ | 07103 | Trade Payable | | | | 450.00 |
| DR. KANIA M RAMESHCHANDRA | 8 UNDERCLIFF TERR. SOUTH | | WEST ORANGE | NJ | 07052 | Trade Payable | | | | 400.00 |
| DR. KHALIL KAID | 2168 Milburn Avenue | Suite 205 | Maplewood | NJ | 07040 | Trade Payable | | | | 420.00 |
| DR. KUMAR JANA | 81 TIMBERHILL DRIVE | | FRANKLIN PARK | NJ | 08823 | Trade Payable | | | | 200.00 |
| DR. KYU CHAE | 123 South Munn Avenue | | East Orange | NJ | 07018 | Trade Payable | | | | 553.53 |
| DR. LEALON ROBINSON | 721 PARK AVE | | PLAINFIELD | NJ | 07060 | Trade Payable | | | | 100.00 |
| DR LENOX ALVES | 470 Prospect Avenue | Suite 200 | West Orange | NJ | 07052 | Trade Payable | | | | 38.48 |
| DR. LILLIAN PLINER | 47 Cayuga Way | | Short Hills | NJ | 07078 | Trade Payable | | | | 11,666.67 |
| DR. MAHESH PATEL | 867 Chelsea Terrace | | Union | NJ | 07083 | Trade Payable | | | | 300.00 |
| DR. MANICKAM GANESH | 24 Park Avenue | | West Orange | NJ | 07052 | Trade Payable | | | | 312.00 |
| DR. MARIA GERONIMO | 310 CENTRAL AVENUE | SUITE 102 | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 62.00 |
| DR. MARIE SANGOSSE | 81 Northfield Avenue | Suite 204 – Mailbox 5 | West Orange | NJ | 07052 | Trade Payable | | | | 1,550.00 |
| DR. NATALIE JOHNSON-ALVES | 470 Prospect Ave | | West Orange | NJ | 07052 | Trade Payable | | | | 2,594.85 |
| DR. NINA COFFIN | 185 Central Avenue | | East Orange | NJ | 07018 | Trade Payable | | | | 370.15 |
| DR. NIRMALA SARAF | 310 Central Avenue | Suite 103 | East Orange | NJ | 07018 | Trade Payable | | | | 100.00 |
| DR. PARUL AMIN | 9245 KENNEDY BLVD | | NORTH BERGEN | NJ | 07047 | Trade Payable | | | | 600.00 |
| DR. PRAKASH PARAJ | 94 OLD SHORT HILLS RD | SUITE 1172 | LIVINGSTON | NJ | 07039 | Trade Payable | | | | 149.08 |
| DR. QAISRA SAEED | 116 Milburn Avenue | Suite 214 | Millburn | NJ | 07041 | Trade Payable | | | | 2,140.00 |
| DR. RAMDAS KUMAR | 310 CENTRAL AVENUE | SUITE 102 | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 312.00 |
| DR. REVATHI KOTLA | 449 Mt. Pleasant Avenue | | West Orange | NJ | 07052 | Trade Payable | | | | 300.00 |
| | ROBERT J  ROLAND/ | | | | | | | | | |
| DR. ROBERT ROLAND | INFECTIOUS DISEASE SPECIALISTS O | 1308 MORRIS AVE  SUITE 204 | UNION | NJ | 07083 | Trade Payable | | | | 100.00 |
| DR. ROBERT W. CIOCCO D.P.M. | 359 CENTRE STREET | #202 | NUTLEY | NJ | 07110 | Trade Payable | | | | 100.00 |
| DR. RONALD DALY | 96 Millburn Avenue | Suite 202 | Millburn | NJ | 07041 | Trade Payable | | | | 1,290.17 |
| DR. RUTH CLARK | 310 Central Avenue | Suite 105 | East Orange | NJ | 07018 | Trade Payable | | | | 400.00 |
| DR. SATISH MEHTA | 707 South Orange Avenue | | South Orange | NJ | 07079 | Trade Payable | | | | 5,555.56 |
| DR. SHASHI AGARWAL | 7 BRYNA DRIVE | | LINCROFT | NJ | 07238 | Trade Payable | | | | 180.00 |
| DR. STUART SHOENGOLD | 225 MILLBURN AVE., SUITE 304 | | MILLBURN | NJ | 07041 | Trade Payable | | | | 4,350.00 |
| DR. TERRANCE LEE | 443 Northfield Avenue | Suite 301 | West Orange | NJ | 07052 | Trade Payable | | | | 420.00 |
| DR. TREVOR ATHERLEY | 201 Lyons Avenue | | Newark | NJ | 07112 | Trade Payable | | | | 1,020.00 |
| DR. TREVOR LAYNE | 354 Main Street | | West Orange | NJ | 07052 | Trade Payable | | | | 1,350.00 |
| DYANA ALDEA | 86 WOODBURY ROAD | | EDISON | NJ | 08820 | Trade Payable | | | | 1,541.67 |
| EAST ORANGE WATER DEPT | CITY HALL | | E ORANGE | NJ | 07019 | Trade Payable | | | | 152,304.25 |
| EAST PARK STREET MGMT | 450 CROSSFIELD LANE | | SOMERSET | NJ | 08873 | Trade Payable | | | | 262.00 |
| E.C.C. INDUSTRIES, INC. | 642 OUTWATER LANE | | LODI | NJ | 07644 | Trade Payable | | | | 11,800.00 |
| EASTERN DOOR SVC, INC. | 12 EDGEBORO ROAD UNIT 6 | | EAST BRUNSWICK | NJ | 08816 | Trade Payable | | | | 2,822.00 |
| EASTERN PARKWAY REALTY | P O  BOX 297257 | | BROOKLYN | NY | 11218 | Trade Payable | | | | 283.33 |
| EBSCO | 5350 ALPHA ROAD | | DALLAS | TX | 75240 | Trade Payable | | | | 9,647.00 |
| ELLIS, YVONNE | 249 CLARK STREET | | HILLSIDE | NJ | 07205 | Trade Payable | | | | 22.26 |
| ELLIS-WILLIAMS ANTIONETTE | 406 PARKER STREET | | NEWARK | NJ | 07104 | Trade Payable | | | | 50.00 |
| ELMER TIMES | 88 RIDGE AVENUE | | WEST ORANGE | NJ | 07052 | Trade Payable | | | | 37.08 |
| ELSIE ANTIONE | 7 Orange Heights | | WEST ORANGE | NJ | 07052 | Trade Payable | | | | 125.00 |
| EMERGENCY MEDICAL ASSOCIATES | 3 CENTURY DRIVE | | PARSIPPANY | NJ | 07054 | Trade Payable | | | | 148,197.33 |
| ENVIRONMENTAL TECTONICS CORP (CTC) | 125 JAMES WAY | | SOUTHHAMPTON | PA | 18966 | Trade Payable | | | | 10,604.27 |
| EPROZ LIMITED | INFOTEQ SOLUTIONS | HENSYN VILLAGE | BUDD LAKE | NJ | 07828 | Trade Payable | | | | 199,586.66 |
| ESOLUTIONS | 401 West Fronier Lane | | OLATHE | KS | 66061 | Trade Payable | | | | 6,921.00 |
| ESSEX TIMES | ESSEX TIMES | | ORANG | NJ | 07019 | Trade Payable | | | | 850.00 |
| ESSEX VALLEY SUPPORTIVE HOUSING PARTNERS, LP | 300 CENTRAL AVE | | EAST ORANGE | NJ | | Trade Payable | | | | 45,750.96 |
| ETHEL GOLDSBERRY | PO Box 6091 | | Newark | NJ | 07106 | Trade Payable | | | | 24.60 |
| EUROFINS QC, INC. | 1206 INDUSTRIAL BLVD | P.O.BOX 514 | SOUTHAMPTON | PA | 18966-0514 | Trade Payable | | | | 1,050.50 |
| EVERGREEN APARTMENTS MGMT | 450 CROSSFIELDS LANE | | SOMERSET | NJ | 08873 | Trade Payable | | | | 248.67 |
| EZEMA MEDICAL SERVICES | 27 NASHAWAY DRIVE | | RINGOES | NJ | 08551 | Trade Payable | | | | 23,400.00 |
| FEDERAL  EXPRESS CORP | P.O. BOX 1140 | | MEMPHIS | TN | 38101 | Trade Payable | | | | 363.48 |
| FFF ENTERPRISES, INC. | P O  BOX 840150 | | LOS ANGELES | CA | 90084-0150 | Trade Payable | | | | 38,839.38 |
| FIREPROOFING CORP OF AMER | 261 WEST 36TH STREET | | NEW YORK | NY | 10018 | Trade Payable | | | | 460.00 |
| FIRST FINANCIAL CORPORATE LEASING, LLC | DEPT 2067 | P.O. BOX 87618 | CHICAGO | IL | 60680 | Trade Payable | | | | 18,759.26 |
| FIRST HEALTH CARE PRODUCTS | 6125 LENDELL DRIVE | | SANBORN | NY | 14132 | Trade Payable | | | | 549.36 |
| FISHER HEALTHCARE | 500 AMERICAN WAY | | MORRIS PLAINS | NJ | 07950 | Trade Payable | | | | 1,983.86 |
| FLO-TECH | 699 MIDDLE STREET | | MIDDLETOWN | CT | 06457 | Trade Payable | | | | 1,459.95 |
| FOLEY PROCTOR | EXECUTIVE & PHYSICAN SEARCH | 1 CATTANO AVE | MORRISTOWN | NJ | 07960 | Trade Payable | | | | 5,000.00 |
| FOUR RIVERS SOFTWARE SYSTEMS | 1501 ARDMORE BLVD | 2ND FLOOR | PITTSBURGH | PA | 15221 | Trade Payable | | | | 1,290.00 |
| FRANKLIN GABLES | 218 S. LIVINGSTON AVENUE | P O BOX 695 | LIVINGSTON | NJ | 07039 | Trade Payable | | | | 227.67 |
| FREDERICK, DONNIC | 36 ELLINGTON STREET, APT 1A | | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 25.00 |
| FREEDOM MEDICAL, INC. | 375 NORTH STREET | UNIT D | TETERBORO | NJ | 07608 | Trade Payable | | | | 12,052.00 |
| FREEMAN DANIEL, JR | 46 HILLCREST TERR | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 50.00 |
| FRESENIUS USA, LLC | 920 WINTER STREET | | WALTHAM | MA | 02451 | Trade Payable | | | | 52,866.10 |
| GAFFEY & ASSOCIATES, INC. | 6150 STONERIDGE MALL ROAD | SUITE 250 | PLEASANTON | CA | 94588 | Trade Payable | | | | 169,408.40 |
| GALAXY INTEGRATED TECHNOLOGIES, INC. | 100 LEO M BIRMINGHAM PARKWAY | | BRIGHTON | MA | 02135 | Trade Payable | | | | 303.92 |
| GARDEN STATE PRESS CLIPPING BUREAU | 258 Broad Street | | Red Bank | NJ | 07701 | Trade Payable | | | | 323.75 |
| GARDNER, TILFORD | 152 STUYVESANT AVE., APT 4 | | NEWARK | NJ | 07106 | Trade Payable | | | | 25.00 |
| GARDNER, YVONNE | 120 S. HARRISON STREET, APT 25 | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 177.00 |
| GAYLE MEDINA | 261 Harrison Street | | NUTLEY | NJ | 07110 | Trade Payable | | | | 125.00 |
| GE HEALTHCARE | 3000 NORTH GRANDVIEW BLVD | | WAUKESHA | WI | 53188 | Trade Payable | | | | 16,493.28 |
| GE HEALTHCARE FIN SERVICES | P O BOX 641419 | | PITTSBURGH | PA | 15264-1419 | Trade Payable | | | | 26,668.74 |
| GE HEALTHCARE IITS USA | P.O.BOX 277475 | | ATLANTA | GA | 30384-7475 | Trade Payable | | | | 1,345,391.71 |
| GENCODE, LLC | 221 LAKEWOOD ROAD | | NEPTUNE | NJ | 07753 | Trade Payable | | | | 4,782.00 |
| GENERAL AIRE SYSTEM, INC | 115 N. 5TH STREET | | DARBY | PA | 19023 | Trade Payable | | | | 2,360.84 |
| GETINGE USA | P.O. BOX  91582 | | CHICAGO | IL | 60693 | Trade Payable | | | | 5,906.86 |

| Name | Address1 | Address2 | City | State | Zip | Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| GIBBONS | ONE GATEWAY CENTER | ATTN: LUCILLE CONFESSONE | NEWARK | NJ | 07102-5310 | Trade Payable | | | | 18,671.40 |
| GILBERT, MAGALIE | 18 WHITTIER STREET, FL 1 | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 50.00 |
| GOOD-LITE | 1155 JANSEN FARM DRIVE | | ELGIN | IL | 60123 | Trade Payable | | | | 121.50 |
| GRAINGER, INC. | 560-696 BERICK ST | | ELIZABETH | NJ | 07201 | Trade Payable | | | | 17,525.66 |
| GREEN, ALWYN | 268 OAKWOOD AVE., APT 7F | | ORANGE | NJ | 07050 | Trade Payable | | | | 20.00 |
| HACKENSACK UNIVERSITY MEDICAL CENTER | ATTN: REGINA BERMAN | 30 PROSPECT AVENUE | HACKENSACK | NJ | 07601 | Trade Payable | | | | 750.00 |
| HAFEZA INFORMATION | 417 BEARDSLEY AVENUE | | BLOOMFIELD | NJ | 07003 | Trade Payable | | | | 350.00 |
| HARDENBERGH INTERIM STAFFING GROUP | 42000 SIX MILE ROAD, SUITE 105 | | NORTHVILLE | MI | 48168 | Trade Payable | | | | 93,728.56 |
| HARGER HOWE & ASSOCIATES, LLC | 1800 ST. JAMES PLACE, SUITE 400 | | HOUSTON | TX | 77056 | Trade Payable | | | | 6,450.00 |
| HAVEL'S INC. | 3726 LONSDALE AVE | | CINCINNATI | OH | 45227 | Trade Payable | | | | 110.50 |
| HAWKEYE INFORMATION SYSTE | P. O. BOX 2167 | | FORT COLLINS | CO | 80522 | Trade Payable | | | | 650.00 |
| HAYGOOD, CHARITY | 106 HENSBURY AVE. | | NEWARK | NJ | 07112 | Trade Payable | | | | 35.00 |
| HCC LIFE INSURANCE COMPANY | P.O. BOX 402032 | | ATLANTA | GA | 30384-2032 | Trade Payable | | | | 27,269.01 |
| HEALTH CARE COMPLIANCE ASSOC. | 5780 LINCOLN DR, STE 120 | | MINNEAPOLIS | MN | 55436 | Trade Payable | | | | 99.00 |
| HEALTH CARE LOGISTICS INC | P.O. BOX 25 | | CIRCLEVILLE | OH | 43113 | Trade Payable | | | | 1,565.79 |
| HEALTH RESOURCE NETWORK, INC. | 201 COLUMBIA TURNPIKE SUITE D | | FLORHAM PARK | NJ | 07932 | Trade Payable | | | | 9,200.00 |
| HEALTHCARE REVENUE MANAGEMENT GROUP | 3075 EAST IMPERIAL HIGHWAY, #200 | | BREA | CA | 92821 | Trade Payable | | | | 9,857.41 |
| HEALTHMARK INDUSTRIES CO | 22522 E. NINE MILE ROAD | | ST. CLAIR SHORES | MI | 48080 | Trade Payable | | | | (489.25) |
| HELMBRIDGE MEDICAL GROUP | 14 ELLISON AVE. | | WEST ORANGE | NJ | 07052-1706 | Trade Payable | | | | 21,333.33 |
| HH SYSTEMS, INC | 5530 AIKEN ROAD | | MCKEES ROCKS | PA | 07018 | Trade Payable | | | | 1,079.65 |
| HENRY SCHEIN INC | 5 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | Trade Payable | | | | 103.24 |
| HINDS ZULAIKA | 19 CLARION LANE | | NEWARK | NJ | 07103 | Trade Payable | | | | 100.00 |
| HOLDCOM SOUND COMMUNICATIONS | 955 LINCOLN AVE | | GLEN ROCK | NJ | 07452 | Trade Payable | | | | 237.00 |
| HOLMES, CHARLIE | 225 VERMONT AVENUE | | IRVINGTON | NJ | 07111 | Trade Payable | | | | 30.00 |
| HONEYWELL, INC | 101 COLUMBIA ROAD | NICHOLS 2 | MORRISTOWN | NJ | 07962 | Trade Payable | | | | 26,755.90 |
| HORIZON BUSINESS FORMS INC | 299 FAIRFIELD AVE | | FAIRFIELD | NJ | 07006 | Trade Payable | | | | 50.00 |
| HORNE LILLIAN | 87 LEHIGH AVENUE | | NEWARK | NJ | 07112 | Trade Payable | | | | 250.33 |
| HOSPIRA WORLDWIDE, INC. | CUSTOMER SERVICE D-241 | BLDG H 4 | LAKE FOREST | IL | 60045 | Trade Payable | | | | 1,438.85 |
| HOSPITAL ALLIANCE OF NEW | 50 West State Street | Suite 1008 | Trenton | NJ | 08625 | Trade Payable | | | | 37,500.00 |
| HUBERT COMPANY | 9555 DRY FORD ROAD | | HARRISON | OH | 45030 | Trade Payable | | | | 75.89 |
| HUGGINS, LEROY | 59 NORTH 7TH STREET | | NEWARK | NJ | 07107 | Trade Payable | | | | 45.00 |
| HUMANA, INC. | P O  BOX 0533 | | CAROL STREAM | IL | 60132-0533 | Trade Payable | | | | 4,051.39 |
| HYPERBARIC MEDICAL TECHNOLOGIES INC | 580 WHITE PLAINS ROAD SUITE 110 | | TARRYTOWN | NY | 10591 | Trade Payable | | | | 62,007.50 |
| I. MILLER INTERNATIONAL & CO. | 106 MILTON PLACE | | SOUTH ORANGE | NJ | 07079 | Trade Payable | | | | 844.22 |
| I. V. TECHNOLOGIES, INC. | 21088 TRAPPE ROAD | | UPPERVILLE | VA | 20184 | Trade Payable | | | | 1,863.00 |
| I.U.O.E LOCALS 68-68A-68B | 11 FAIRFIELD PLACE | | WEST COLDWELL | NJ | 07006 | Trade Payable | | | | 1,457.05 |
| IBANEZ ALICIA | 5 RUTHERFORD COURT | | MIDDLESEX | NJ | 08846 | Trade Payable | | | | 125.00 |
| IBM DIRECT | 4111 NORTHSIDE PKWY | MAILDROP #H08M20 | ATLANTA | GA | 30327 | Trade Payable | | | | 243.00 |
| INFOTEQ | 39 CANADA GOOSE DR. | | HACKETTSTOWN | NJ | 07840 | Trade Payable | | | | 19,110.00 |
| IMPLEMENTATION MANAGEMENT ASSISTANCE, INC. | 3 DICKENSON DRIVE, SUITE 200 | | CHADDS FORD | PA | 19317 | Trade Payable | | | | 78,639.33 |
| INNOVATIVE OPHTHALMIC PRODUCTS, INC. | 3100 AIRWAY AVENUE | | COSTA MESA | CA | 92626 | Trade Payable | | | | 4,645.00 |
| INSIGHT | 6820 S. HARL AVE | | TEMPE | AZ | 85283 | Trade Payable | | | | 1,481.93 |
| INSIGHT HEALTH PARTNERS, LLC | 695 CENTRAL AVE. | SUITE 15010 | ST. PETERSBURG | FL | 33701 | Trade Payable | | | | 86,460.32 |
| INSTYLE | P O  BOX 1450 | | TAMPA | FL | 33661-1450 | Trade Payable | | | | 33.67 |
| INTEGRA LIFESCIENCE CORP | 311 ENTERPRISE DRIVE | | PLAINSBORO | NJ | 08536 | Trade Payable | | | | 3,127.33 |
| INTEGRATED BIOMEDICAL TECHNOLOGY, INC. | 2931 MOOSE TRAIL | | ELKHART | IN | 46514 | Trade Payable | | | | 1,653.00 |
| INTEGRATED MEDICAL SYSTEMS | P.O.BOX 2725 | | COLUMBUS | GA | 31902 | Trade Payable | | | | 21,999.27 |
| INTERACTIVATION HEALTH NETWORKS, LLC | P.O.BOX 100442 | | ATLANTA | GA | 30384-0442 | Trade Payable | | | | 1,600.00 |
| IRIS COMPANIES | 901 PARK ROAD | | FLEETWOOD | PA | 19522 | Trade Payable | | | | 372.00 |
| IRON MOUNTAIN | 110 EDISON PLACE | | NEWARK | NJ | 07102 | Trade Payable | | | | 490.76 |
| IRONBOUND SUPPLY CO INC | PO BOX 5210 | | NEWARK | NJ | 07105 | Trade Payable | | | | 2,014.80 |
| ISONS, STACY | 2021 STECHER AVENUE | | UNION | NJ | 07083 | Trade Payable | | | | 91.52 |
| J.S. CITGO GAS AND WASH | 10 SUSSEX AVE | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 185.40 |
| J & A PLUMBING & HEATING | JOHN A. ZAMMIT | 186 WESSCO STREET | SOUTH AMBOY | NJ | 08879 | Trade Payable | | | | 14,130.00 |
| JACINTO ANTICINO | 1206 Erhardt Street | | UNION | NJ | 07083 | Trade Payable | | | | 200.00 |
| JACQUELINE CANDEE | 240 CLINTON TERRACE | | LYNDHURST | NJ | 07071 | Trade Payable | | | | 30.00 |
| J & R CUTLERY | 17 STAG TRAIL | | FAIRFIELD | NJ | 07004 | Trade Payable | | | | 680.00 |
| JACKSON, ARTHUR | 214 GLENWOOD AVE., APT 109 | | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 83.87 |
| JACKSON, MARION | 276 S. CLINTON STREET, FL 2 | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 21.36 |
| JEAN-PHILIPPE, ANDREGENE | 31 CIVIC SQUARE WEST, APT 11 | | IRVINGTON | NJ | 07111 | Trade Payable | | | | 38.20 |
| JEFFERSON X-RAY, INC. | P.O. BOX 254 | 5470 BERKSHIRE VALLEY ROAD | OAK RIDGE | NJ | 07438 | Trade Payable | | | | 1,352.16 |
| JENKINS, ROSALEE | 287 S. HARRISON STREET, #SC | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 54.50 |
| JERSEY NATIONAL CLEANING SERVICES, INC. | 52 N MAIN STREET | BLDG C | MARLBORO | NJ | 07746 | Trade Payable | | | | 12,000.00 |
| JERSEY PAPER PLUS, INC. | 47 BRUNSWICK AVENUE | | EDISON | NJ | 08817 | Trade Payable | | | | 8,495.87 |
| JEROME ROBINSON | 240 D SOUTH ARLINGTON | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 78.00 |
| JIM COLEMAN, LTD | DEPT MM-97 | 428 South Vermont Street | MT. PROSPECT | IL | 60056 | Trade Payable | | | | 135.70 |
| JOHNSON & JOHNSON PRODUCT | 425 HOES LANE | | PISCATAWAY | NJ | 08855 | Trade Payable | | | | 16,563.32 |
| JORDAN MAGDALEN | 424 PARK AVE. | | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 280.00 |
| JUAN RODRIGUEZ | 564 BROADWAY, 1ST FLOOR | | NEWARK | NJ | 07104 | Trade Payable | | | | 40.00 |
| JULNEY, PERETTE | 919 ROANOKE AVE. | | HILLSIDE | NJ | 07205 | Trade Payable | | | | 29.19 |
| K.KATHIR LLC | 115 FRANKLIN TURNPIKE | Suite 213 | MAHWAH | NJ | 07430 | Trade Payable | | | | 10,000.00 |
| KADZENGA SABINA | 563 ORANGE STREET | Apt 203 | NEWARK | NJ | 07107 | Trade Payable | | | | 50.00 |
| KASLANDER LUMBER COMPANY INC. | 373-5TH STREET | | NEWARK | NJ | 7107-2395 | Trade Payable | | | | |
| KCI THERAPEUTIC SERVICES | P.O. BOX 10 | | SEA CLIFF | NY | 11579 | Trade Payable | | | | 2,198.75 |
| KEM MEDICAL PRODUCTS CORP | 75 PRICE PARKWAY | | FARMINGDALE | NY | 11735 | Trade Payable | | | | 655.00 |
| KEY EQUIPMENT FINANCE | 1000 SOUTH MCCASLIN BLVD | | SUPERIOR | CO | 80027 | Trade Payable | | | | 15,943.57 |
| KEY SURGICAL INC | 11000 W 78TH ST SUITE 100 | | EDEN PRAIRIE | MN | 55344 | Trade Payable | | | | 310.35 |
| KINNAL SHAH | 160 TEEPLE PLACE | | SOUTH PLAINFIELD | NJ | 07080 | Trade Payable | | | | 100.00 |
| KIRK'S TIRE & AUTO SERVICE, INC. | 154 CENTRAL AVENUE | | ORANGE | NJ | 07050 | Trade Payable | | | | 4,404.05 |
| KODALI DR. PADMAJA | 707 SO. ORANGE AVE. | | SOUTH ORANGE | NJ | 07079 | Trade Payable | | | | 52,424.00 |
| KRONOS INC | 297 Billercia Road | | Chelmsford | MA | 01824 | Trade Payable | | | | 51,196.62 |
| KROUSE, STEPHEN | 632 HIRST AVENUE | | HAVERTOWN | PA | 19083-4126 | Trade Payable | | | | 314.83 |
| L&B REAL ESTATE | P O  BOX 630 | | BLOOMFIELD | NJ | 07003 | Trade Payable | | | | 292.33 |
| LABORATORY CORPORATION OF AMERICA | P O  BOX 12140 | | BURLINGTON | NC | 27216 | Trade Payable | | | | 1,200,086.50 |
| LAFERRARA PROPERTIES | P.O. Box 2072 | | Linden | NJ | 07036 | Trade Payable | | | | 1,425.00 |
| LANGUAGE LINE | P.O. BOX  101500 | | ATLANTA | GA | 30392-1500 | Trade Payable | | | | 1,950.00 |
| LAUREL BAINS | 1075 WEST FOURTH STREET | | PISCATAWAY | NJ | 08854 | Trade Payable | | | | 100.00 |
| LAWRENCE, MONICE | 2 LONG STREET, APT 1L | | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 50.00 |
| LCL FRANKLIN LLC | 199 BALDWIN ROAD, SUITE 140 | | PARSIPPANY | NJ | 07054 | Trade Payable | | | | 274.00 |

| Name | Address1 | Address2 | City | State | Zip | Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| LEE & ASSOCIATES - NEW JERSEY, LLC | 669 RIVER DRIVE, SUITE 201 | | ELMWOOD PARK | NJ | 07407 | Trade Payable | | | | 4,744.39 |
| LEE DR DEREK | 201 S. LIVINGSTON AVE., SUITE 2G | | LIVINGSTON | NJ | 07039 | Trade Payable | | | | 2,000.10 |
| LENOVO FININCIAL SERVICES | ATTN: PATRICIA JOHNSON | 10201 CENTURION PARKWAY NORTH | JACKSONVILLE | FL | 32256 | Trade Payable | | | | 1,377.23 |
| LENSTEC, INC. | 1765 COMMERCE AVE. N | | ST PETERSBURG | FL | 33716 | Trade Payable | | | | 5,125.00 |
| LEONARD, RUBY | 20 SUMMIT STREET | | WEST ORANGE | NJ | 07052 | Trade Payable | | | | 34.30 |
| LESS STRESS INTERNATIONAL SERVICE | 138 BUENA VISTA AVENUE | | HAWTHORNE | NJ | 07506 | Trade Payable | | | | 1,445.00 |
| LEWIS, RODERICK A. | 1151 SHOGUN DRIVE | | EFFORT | PA | 18330 | Trade Payable | | | | 5,418.00 |
| LIBERTY BILLING & CONSULTING SERVICES, INC. | 1320 ROUTE 23 NORTH | | WAYNE | NJ | 07470 | Trade Payable | | | | 97,190.84 |
| LIFENET HEALTH | 1864 CONCERT DRIVE | | VIRGINIA BEACH | VA | 23453 | Trade Payable | | | | 1,914.10 |
| LIMA, LETICIA | 400 NORTH 5TH ST., 2ND FLOOR | | NEWARK | NJ | 07107 | Trade Payable | | | | 100.00 |
| LITTLER MENDELSON, P.C. | 2301 MCGEE STREET, 8TH FL. | | KANSAS CITY | MO | 64108 | Trade Payable | | | | 43,416.08 |
| LIVINGSTON INVENTORY SERVICES CORP. | 2 CRESCENT PLACE | | OCEANPORT | NJ | 07757 | Trade Payable | | | | 2,566.00 |
| LOCAL 68 ENGINEER UNION | 11 FAIRFIELD PLACE | | WEST CALDWELL | NJ | 07006 | Trade Payable | | | | 13,413.25 |
| LOCAL 68 P A C | 11 FAIRFIELD PLACE | | WEST CALDWELL | NJ | 07006 | Trade Payable | | | | 44.00 |
| LONG, ANNIE | 10 CUMMINGS STREET | | IRVINGTON | NJ | 07111 | Trade Payable | | | | 622.30 |
| LOUIS GENCARELLI | 169 - 183 RIDGE STREET | | NEWARK | NJ | 07104 | Trade Payable | | | | 279.67 |
| LOUIS T. ROSELLE, INC. | 54 MONTESANO ROAD | | FAIRFIELD | NJ | 07004-3310 | Trade Payable | | | | 20,968.64 |
| LRM, LLC | 150 CLOVE ROAD, BOX 18 | | LITTLE FALLS | NJ | 07424 | Trade Payable | | | | 18,000.00 |
| LUCAS, HAZEL | 182 N. ARLINGTON AVE. | | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 15.00 |
| LUCE SCHWAB & KASE INC | BOX 779 9 GLORIA LANE | | FAIRFIELD | NJ | 07829 | Trade Payable | | | | 17,350.00 |
| MALARA, GERARD | 15 CHURCH STREET | | BLOOMFIELD | NJ | 07003 | Trade Payable | | | | 45.57 |
| MALLINCKRODT MEDICAL TPI | 675 MCDONNELL BLVD | MAILSTOP C-5-N | HAZELWOOD | MO | 63042 | Trade Payable | | | | (784.32) |
| MALLINCKRODT, INC | 5931 PRIESTLY DR | SUITE 100 | CALSBAD | CA | 92008 | Trade Payable | | | | (2,442.46) |
| MAQUET CARDIO VASCULAR | 3615 SOLUTION CENTER | | CHICAGO | IL | 60677 | Trade Payable | | | | 4,200.02 |
| MARCOR SERVICES | PO BOX 1429 | 4450 TOWNSHIP LINE ROAD | SKIPPACK | PA | 19474-1429 | Trade Payable | | | | 1,628.88 |
| MARGARET CHUKWUMA | 2169 TYLER STREET | | UNION | NJ | 07083 | Trade Payable | | | | 750.00 |
| MARICAR ECKMAN | 363 NORTH STILES STREET | | Linden | NJ | 07036 | Trade Payable | | | | 125.00 |
| MARSDEN MEDICAL PHYSICS ASSOC. | 266 LONG MEADOW ROAD | | KINNELON | NJ | 07405 | Trade Payable | | | | 4,999.98 |
| MARTAB MEDICAL | 40 BOROLINE ROAD | | ALLENDALE | NJ | 07401 | Trade Payable | | | | 279.00 |
| MARTIN, ROSALIND | 323 VERMONT AVE., APT 2R | | IRVINGTON | NJ | 07111 | Trade Payable | | | | 20.00 |
| MARY ANN OLSEN, ESQ. | 88 35TH STREET | | BAYONNE | NJ | 07002 | Trade Payable | | | | 1,200.00 |
| MARYLAND COURT 2007, LLC | 443 MARYLAND STREET, #4 | | LAKEWOOD | NJ | 08701 | Trade Payable | | | | 1,185.00 |
| MATTHEWS DR. CALVIN | 323 BELLEVILLE AVENUE | | BLOOMFIELD | NJ | 07003 | Trade Payable | | | | 2,427.18 |
| MAX MD | 2200 FLETCHER AVE. | SUITE 506 | FORT LEE | NJ | 07024 | Trade Payable | | | | 5,555.00 |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER DRIVE | 100 MULBERRY STREET | NEWARK | NJ | 07101-0658 | Trade Payable | | | | 607,036.00 |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | 1300 MOUNT KEMBLE AVENUE | P.O. BOX 2075 | MORRISTOWN | NJ | 07962-2075 | Trade Payable | | | | 15,673.86 |
| MCGINLEY BUILDING SERVICES, INC. | 18 MAIN ROAD | | MONTVILLE | NJ | 07045 | Trade Payable | | | | 2,750.00 |
| MCKESSON | P.O. BOX 98347 | | CHICAGO | IL | 60693-8347 | Trade Payable | | | | 68,456.00 |
| MCM ELECTRONICS, INC. | 650 CONGRESS PARK DRIVE | | CENTERVILLE | OH | 45459 | Trade Payable | | | | 109.98 |
| MCMASTER-CARR SUPPLY CORP | 200 NEW CANTON WAY | | ROBBINSVILLE | NJ | 08691 | Trade Payable | | | | 262.15 |
| MED ONE CAPITAL FUNDING, LLC DBA IPA ONE | 10712 SOUTH 1300 EAST | | SANDY | UT | 84094 | Trade Payable | | | | 2,124.00 |
| MED X-RAY CO, INC. | 356 GLENWOOD AVE | BLDG 63 | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 430.46 |
| MED-LABEL INC | PO BOX 721 | | FLANDER | NJ | 07836 | Trade Payable | | | | 391.50 |
| MEDIACIST SOLUTION GROUP | PO BOX 892 | | CHESIRE | CT | 06410 | Trade Payable | | | | 471.25 |
| MEDARTIS, INC. | 224 VALLEY CREEK BLVD. | SUITE 100 | EXTON | PA | 19341 | Trade Payable | | | | 977.00 |
| MEDCOMP, INC. | 1499 DELP DRIVE | | HARLEYSVILLE | PA | 19438 | Trade Payable | | | | 25,381.31 |
| MEDFARE, INC. | 6560 WEST RODGER CIRCLE | SUITE 13 | BOCA RATON | FL | 33487 | Trade Payable | | | | 1,330.80 |
| MEDICAL BAG SOLUTIONS, LLC | 7225 ONAWA COURT UNIT C-3 | | CRESCO | PA | 18326 | Trade Payable | | | | 5,411.90 |
| MEDICAL RECEIVABLES BILLING GROUP | 900 MERCHANTS CONCOURSE SUITE 204 | | WESTBURY | NY | 11590 | Trade Payable | | | | 72,214.16 |
| MEDIFIT CORPORATE SERVICES, INC. | ACCOUNTS PAYABLE | P O BOX 460 | MADISON | NJ | 07940 | Trade Payable | | | | 6,954.61 |
| MEDLINE IND INC. | P.O. BOX 92301 | | CHICAGO | IL | 60675 | Trade Payable | | | | 165,927.30 |
| MEDRECON, INC | 257 SOUTH AVENUE | | GARWOOD | NJ | 07027 | Trade Payable | | | | 265.00 |
| MEDSERV PLUS, INC. | 69 KING STREET | | DOVER | NJ | 07801 | Trade Payable | | | | 3,653.51 |
| MEGADYNE MEDICAL PRODUCTS | 11506 SOUTH STATE STREET | | DRAPER | UT | 84020 | Trade Payable | | | | 69.71 |
| MENCO BUSINESS PRODUCTS INC | 178 ROUTE 206 SOUTH | | SOMMERVILLE | NJ | 08876 | Trade Payable | | | | 116,177.71 |
| MERRILL JONES DORIS | 73 WOODLAND DRIVE | | ROSELLE | NJ | 07203 | Trade Payable | | | | 250.00 |
| MESA LABORATORIES INC | 12100 WEST 6TH AVENUE | | LAKEWOOD | CO | 80228 | Trade Payable | | | | 1,746.00 |
| MESCO MEDICAL COMPANY | 1562 SUSSEX TURNPIKE | | RANDOLPH | NJ | 07869 | Trade Payable | | | | 6,395.13 |
| METRO CENTRAL COMMUNICATIONS | 5570 BERKSHIRE VALLEY RD | | OAK RIDGE | NJ | 07438 | Trade Payable | | | | 365.00 |
| METZGER, PATRICK F. | HEALTHCARE FINANCIAL CONSULTING SVCS, 1483 Woodview Road | | YARDLEY | PA | 19067 | Trade Payable | | | | 16,883.00 |
| MICRONIX SYSTEMS, INC. | 44 COMMERCE STREET | | SPRINGFIELD | NJ | 07081 | Trade Payable | | | | 989.25 |
| MICROTEK MEDICAL INC. | P.O. BOX 2467 | | COLUMBUS | MS | 39704 | Trade Payable | | | | 1,762.42 |
| MIDDLESEX MASON CONTRACTORS, INC. | 34 VAN ETHEL DR. | | MATAWAN | NJ | 07747 | Trade Payable | | | | 18,500.00 |
| MILLER, RODNEY | 3038 MINK POINT BLVD | | BEAUFORT | SC | 29902 | Trade Payable | | | | 1,500.41 |
| MMS, INC. | 145 HUGUENOT ST., Suite 108 | | NEW ROCHELLE | NY | 10801 | Trade Payable | | | | 291,342.89 |
| MODERN FACILITIES SERVICES | 733 RIDGEDALE AVE | | E. HANOVER | NJ | 07936 | Trade Payable | | | | 310.00 |
| MONICA MANN | 15 ROCKLAND TERRACE | | NEWARK | NJ | 07106 | Trade Payable | | | | 75.00 |
| MOOD MEDIA | 3318 LAKEMONT BLVD. | | FORT MILL | SC | 29708 | Trade Payable | | | | 212.49 |
| MUSCULOSKELETAL TRANSPLANT | FOUNDATION, P.O. Box 23308 | | NEWARK | NJ | 07189 | Trade Payable | | | | 4,369.00 |
| NACR, INC. | 246 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | 07224 | Trade Payable | | | | 19,944.06 |
| NADINE WATSON | 453 HILLSIDE AVENUE, FL 3 | | ORANGE | NJ | 07050 | Trade Payable | | | | 50.00 |
| NAYAK DR. BHARATHI | 141 SO. HARRISON ST. | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 1,550.00 |
| NDC STORES | 37 BROADWAY | | NEWARK | NJ | 07104 | Trade Payable | | | | 250.00 |
| NEIL S. SULLIVAN ASSOC. CORP. | P.O. BOX 259 | 36 NORTH DAY STREET | ORANGE | NJ | 07051 | Trade Payable | | | | 347.16 |
| NEOPOST, INC. | 415 OSER AVE STE K | | HAUPPAUGE | NY | 11788 | Trade Payable | | | | 497.00 |
| NETWORK INFRASTRUCTURE TECHNOLOGIES, INC. | 116 JOHN STREET, 10TH FLOOR | | NEW YORK | NY | 10038 | Trade Payable | | | | 20,888.20 |
| NEW HORIZON COMMUNICATIONS GROUP, INC. | 335 BEAR HILL ROAD | | WALTHAM | MA | 02451 | Trade Payable | | | | 7,669.67 |
| NEW JERSEY HOSPITAL ASSOCIATION | 760 ALEXANDER ROAD | | PRINCETON | NJ | 07101 | Trade Payable | | | | 58,015.00 |
| NEW JERSEY STRIPING CORP | 49 FRITZ ST | | BLOOMFIELD | NJ | 07003 | Trade Payable | | | | 18,970.00 |
| NEW JERSEY TRANSIT | P.O. BOX 35451 | | NEWARK | NJ | 07193-5451 | Trade Payable | | | | 300.00 |
| NEW YORK BLOOD CENTER, INC. | 310 EAST 67 ST | | NEW YORK | NY | 10021 | Trade Payable | | | | 68,714.60 |
| NHI BILLING SERVICES | P O BOX 43230 | | PHOENIX | AZ | 85080-3230 | Trade Payable | | | | 4,782.15 |
| NIGEL AUTO CARE | 435 14TH AVENUE | | IRVINGTON | NJ | 07111 | Trade Payable | | | | 749.00 |
| NIHON KOHDEN | 90 ICON ST | | FOOTHILL RANCH | CA | 92610 | Trade Payable | | | | 8,223.68 |
| NINIA FERNANDEZ | 83 KENTUCKY AVENUE | | MIDDLETOWN | NJ | 07748 | Trade Payable | | | | 100.00 |
| NJHFMA | NEW JERSEY HOUSING & MORTGAGE FINANCE | | TRENTON | NJ | | Trade Payable | | | | 750.00 |
| NORA COOLS | 259 SANFORD STREET | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 50.00 |
| NORTH ESSEX CHAMBER OF COMMERCE | 3 FAIRFIELD AVE | | WEST CALDWELL | NJ | 07006 | Trade Payable | | | | 20.00 |
| National Research Corporation PICKER, INC. | 1245 Q STREET | | LINCOLN | NE | 68508 | Trade Payable | | | | 48,863.51 |

| Name | Address1 | Address2 | City | State | Zip | Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| NUANCE | 3984 PEPSI COLA DRIVE | | NELBOURNE | FL | 32934 | Trade Payable | | | | 11,777.00 |
| NURSE FINDERS | 170 AVENUE AT THE COMMON, SUITE 1 | | SHREWSBURY | NJ | 07702 | Trade Payable | | | | 2,520.50 |
| NURSES 24/7 | PO BOX 34845 | | NEWARK | NJ | 07189 | Trade Payable | | | | 42,007.26 |
| NYAWADE, MILDRED | 65 SO. HARRISON ST., APT 12 | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 10.00 |
| OASIS | P.O. BOX 951 | | MAYWOOD | NJ | 07607 | Trade Payable | | | | 354.00 |
| O'CONCO | 2323 ROUTE 34 | | MANASQUAN | NJ | 08736-1423 | Trade Payable | | | | 91,260.30 |
| O.A. PETERSON CONSTRUCTION CO., INC | 78 WILLOW STREET | | MONTCLAIR | NJ | 07042 | Trade Payable | | | | 169.40 |
| OBER, KALER ATTORNEYS AT LAW | 100 LIGHT STREET | | BALTIMORE | MD | 21202 | Trade Payable | | | | 83,304.49 |
| ODLER DR JEAN LOUIS | 60 NORTHFIELD AVE | | WEST ORANGE | NJ | 07052 | Trade Payable | | | | 533.00 |
| OKAFOR ANTHONY DR | 320 SOUTH HARRISON STREET | APT. 17D | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 42,800.00 |
| OLYMPUS AMERICA. INC. | 3500 CORPORATE PARKWAY | | CENTRAL VALLEY | PA | 18035 | Trade Payable | | | | 2,739.80 |
| OLYMPUS CORP OF AMERICA | PO BOX 890 | | NEW YORK NY | NY | 10001 | Trade Payable | | | | 4,485.94 |
| OMEGA LABORATORIES INC | 280 HUYLER STREET | | SOUTH HACKENSACK | NJ | 07606 | Trade Payable | | | | 16,667.50 |
| onFOCUS HEALTHCARE, INC. | 5141 VIRGINIA WAY, ST 440 | | BRENTWOOD | TN | 37027 | Trade Payable | | | | 55,000.00 |
| OPTUM360 | 2252 JUPITER VIEW DRIVE | | PARK CITY | UT | 84060 | Trade Payable | | | | 196.86 |
| ORANGE PORTFOLIO | 314 MCDONALD AVE. | | BROOKLYN | NY | 11218 | Trade Payable | | | | 1,770.51 |
| ORGANOGENESIS | 150 DAN ROAD | | CANTON | MA | 02021 | Trade Payable | | | | (2,310.00) |
| ORTHOPEDIC SYSTEMS INC | P.O. BOX 1468 | | UNION CITY | CA | 94587 | Trade Payable | | | | 124.00 |
| OSI EDUCATION | PO BOX 935 | | BROOKFIELD | WI | 53008-0935 | Trade Payable | | | | 425.14 |
| OWENS & MINOR INC | 7437 INDUSTRIAL BLVD | | ALLENTOWN | PA | 18106 | Trade Payable | | | | - |
| PACIFIC MEDICAL, LLC | 32981 CALLE PERFECTO | | SAN JUAN CAPISTRANO | CA | 92675 | Trade Payable | | | | 495.00 |
| PATHOLOGY ASSOCIATES | 57 ADAMS AVE | | HAWORTH | NJ | 07641 | Trade Payable | | | | 10,138.89 |
| PARTSSOURCE, LLC | 1930 CASE PARKWAY NORTH | | TWINSBURG | OH | 44087 | Trade Payable | | | | 1,325.01 |
| PATTERSON MEDICAL, INC. | 4 SAMMONS COURT | | BOLINGBROOK | IL | 60440 | Trade Payable | | | | 1,259.47 |
| PC MALL, SALES, INC. | 2555 WEST 190TH STREET | | TORRANCE | CA | 90504 | Trade Payable | | | | 10,202.77 |
| PEARSON | 19500 BULVERDE ROAD | | SAN ANTONIO | TX | 78259-3701 | Trade Payable | | | | (18.20) |
| PEDRO PEREZ | 9 SKYLINE DR. | | MONTVILLE | NJ | 07045 | Trade Payable | | | | 200.00 |
| PENN JERSEY PAPER CO. | P.O. BOX 820974 | | PHILADELPHIA | PA | 19182 | Trade Payable | | | | 2,426.15 |
| PENTAX PRECISION INST, INC. | 3 PARAGON DR | | MONTVALE | NJ | 07645 | Trade Payable | | | | 5,602.51 |
| PEOPLE SYSTEMS | 241 WEST FAYETTE ST. | | SYRACUSE | NY | 13202 | Trade Payable | | | | 1,511.25 |
| PERLY GARCIA ZULLA | 525 BOULEVARD | | NEW MILFORD | NJ | 07626 | Trade Payable | | | | 66.67 |
| PHILIPS HEALTHCARE | 22100 BOTHELL EVERETT HIGHWAY | P.O. BOX 3003 | BOTHELL | WA | 98041 | Trade Payable | | | | 56,430.20 |
| PILLING INSTRUMENTS | P O BOX 8500-5730 | | PHILADELPHIA | PA | 19178-5730 | Trade Payable | | | | 681.92 |
| PILLING WECK | PO BOX 8500-5730 | | PHILADELPHIA | PA | 19178-5730 | Trade Payable | | | | (942.40) |
| PNC CAPITAL MARKETS | 249 5TH AVE. | ATTN: REMARKETING AGENT | PITTSBURGH | PA | 15222-9115 | Trade Payable | | | | 719.62 |
| POSEY COMPANY | 5635 PECK ROAD | | ARCADIA | CA | 91006 | Trade Payable | | | | 191.40 |
| POSITIVE PROMOTIONS | 222 ASHLAND PL. | | BROOKLYN | NY | 11217 | Trade Payable | | | | 1,330.75 |
| POW/R/SAVE, INC | 27 WEST ST. | | BROOMFIELD | NJ | 07003 | Trade Payable | | | | 975.00 |
| PRAXAIR DISTRIBUTION, INC. | GAS TECHNOLOGIES | POBOX 382000 | PITTSBURGH | PA | 15250-8000 | Trade Payable | | | | 25,156.61 |
| PRECISION DYNAMICS CORP | 144 TOWER DRIVE | | BURR RIDGE | IL | 60521 | Trade Payable | | | | 1,032.30 |
| PRECISION DYNAMICS, INC. | 13880 DELSUR STREET | | SAN FERNANDO | CA | 91340 | Trade Payable | | | | 3,074.54 |
| PRECYSE SOLUTIONS | 1275 DRUMMERS LANE | SUITE 200 | WAYNE | PA | 19087 | Trade Payable | | | | 26,709.11 |
| PREMIER RISK MANAGEMENT, LLC | 110 WARREN AVE., SUITE 3 | | HOHOKUS | NJ | 07423 | Trade Payable | | | | 41,333.33 |
| PRN FINANCIAL SERVICES, LLC | 1373 BROAD STREET, SUITE 305 | | CLIFTON | NJ | 07013 | Trade Payable | | | | 23,031.94 |
| PRODATA | 2809 SOUTH 160TH ST | SUITE 401 | OMAHA | NE | 68130 | Trade Payable | | | | 1,710.00 |
| PROFESSIONAL PROD | 1562 SUSSEX TURNPIKE | | RANDOLPH | NJ | 07869 | Trade Payable | | | | 2,204.19 |
| PORSPECT MEDICAL HOLDINGS | 10780 SANTA MONICA BOULEVARD | SUITE 400 | LOS ANGELES | CA | 90025 | Trade Payable | | | | 2,502,896.46 |
| PROVIDENCE MEDICAL CENTER LLC | 25 GRAIG PLACE | | NORTH PLAINFIELD | NJ | 07060 | Trade Payable | | | | 6,266.67 |
| PUBLIC SERVICE ELEC & GAS | PO BOX 14101 | | NEW BRUNSWICK | NJ | 08906-4101 | Trade Payable | | | | 172,469.80 |
| PULLIAM, ROSCOE | 622 WILLIAM STREET | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 409.60 |
| PULSE MEDICAL TRANSPORTATION, INC. | 24 ANDREWS DRIVE | | WOODLAND PARK | NJ | 0724-2640 | Trade Payable | | | | 30,078.00 |
| QUALCARE | 242 OLD NEW BRUNSWICK ROAD | | PISCATAWAY | NJ | 08854-3754 | Trade Payable | | | | 98,870.01 |
| QUANTUM MEDICAL, INC. | 508 QUTUMN SPRINGS COURT | SUITE 1D | FRANKLIN | TN | 37067 | Trade Payable | | | | 69.80 |
| QUEST DIAGNOSTICS INC | ONE MALCOLM AVE | ATTN: RAY STOLBA, DEPT 50 | TETERBORO | NJ | 07608 | Trade Payable | | | | (1,256.44) |
| QUILL CORP. / MEDICAL ARTS PRESS | 3440 WINNETKA AVENUE NORTH | | MINNEOPOLIS | MN | 55429 | Trade Payable | | | | 131.97 |
| R. D. SALES LLC | 220 WEST PARKWAY, UNIT 3 | | POMPTON PLAINS | NJ | 07444 | Trade Payable | | | | 6,509.62 |
| RADIOLOGY ADVANTAGE NEW JERSEY, PA | 3805 EAST BELL ROAD | SUITE 5500 | PHOENIX | AZ | 85032 | Trade Payable | | | | 86,916.67 |
| RAMADA INN | 120 EVERGREEN PLACE | | EAST ORANGE | NJ | | Trade Payable | | | | 563.50 |
| RAMAPO VALLEY ANESTHESIA ASSOCIATES, LLC | 133 LAFAYETTE AVE. | | SUFFERN | NY | 10901 | Trade Payable | | | | 160,505.97 |
| READY REFRESH BY NESTLE' | 111 THOMAS MC GOVERN DR | ATTN:ANDREW VALENTI | JERSEY CITY | NJ | 07305 | Trade Payable | | | | 4,428.75 |
| RESPITECH MEDICAL, INC. | 250 RANCK AVE. | | LANCASTER | PA | 17602 | Trade Payable | | | | 1,975.00 |
| REVENUE CYCLE COMPASS | P O BOX 79461 | | BALTIMORE | MD | 21279-0461 | Trade Payable | | | | 88,078.00 |
| RICHARD T. D'AMATO | 1350 E. FLAMINGO ROAD | | LAS VEGAS | NV | 89119 | Trade Payable | | | | 223.33 |
| RISARC CONSULTING, LLC | 303 N. GLENOAKS BLVD., #660 | | BURBANK | CA | 91502 | Trade Payable | | | | 13,729.32 |
| RITTENHOUSE | 511 FEHELEY DRIVE | | KING OF PRUSSIA | PA | 19406 | Trade Payable | | | | (79.00) |
| RNA MEDICAL | 2 CRAIG ROAD | PARENT CO./BIO NOSTICS | ACTON | MA | 01720 | Trade Payable | | | | 484.00 |
| ROBINSON, JAHASIA | 218 NORTH MAPLE AVE. | | NEWARK | NJ | 07108 | Trade Payable | | | | 15.00 |
| ROCHESTER CASSETTE REPAIR | 50 OLD HOJACK LANE | | HILTON, | NY | 14468 | Trade Payable | | | | 2,438.34 |
| ROCKLAND BAKERY | 94 DEMAREST MILL ROAD | | NANUET | NY | 10954 | Trade Payable | | | | 11,620.66 |
| ROSIER, DR. ERIC | 2040 MILLBURN AVENUE | SUITE 401 | MAPLEWOOD | NJ | 07040 | Trade Payable | | | | 100.00 |
| RUDD, DR. JENNIFER | 90 WASHINGTON ST | | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 1,140.85 |
| RUHOF CORP | 393 SAGAMORE AVENUE | | MINEOLA | NY | 11501-1977 | Trade Payable | | | | 108.04 |
| S&S ARTS AND CRAFTS | DIV OF S&S LEATHER CO | | COLCHESTER | CN | 06415 | Trade Payable | | | | 292.88 |
| SANOFI PASTEUR, INC | 12458 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | Trade Payable | | | | 3,220.25 |
| SANOLITE | 4725 PIEDMONT ROW DRIVE | SUITE 400 | CHARLOTTE | NC | 28210 | Trade Payable | | | | 2,094.67 |
| SANTEC, INC. | 1420 LINDEN AVE. | | LINDEN | NJ | 07036 | Trade Payable | | | | 2,150.56 |
| SARA PORTER | 90 N. ESSEX AVE. | | ORANGE | NJ | 07050-2702 | Trade Payable | | | | 33.88 |
| SAUNDERS, DR. BERMAN | 311-A ORANGE RD. | | MONTCLAIR | NJ | 07042 | Trade Payable | | | | 10,000.00 |
| SCALE-TRONIX INC | 200 EAST POST ROAD | SUITE | WHITE PLAINS | NY | 10601-4903 | Trade Payable | | | | 1,410.00 |
| SCHNEIDER ELECTRIC | 210 MEADOWLAND PARKWAY | | SECAUCUS | NJ | 07094 | Trade Payable | | | | 1,382.00 |
| SCRUBBER DOCTER | THE JANITORIAL EQUIPMENT REPAIR CO. INC. | 222 STATE HIGHWAY 35 | NEPTUNE | NJ | 07753 | Trade Payable | | | | 2,330.55 |
| SEAN FAUGHNAN | 30 VAN TERRACE | | SPARKILL, | NY | 10976 | Trade Payable | | | | 250.00 |
| SECURITY RESOURCES, INC. | SRI CORPORATE CENTER | 1155 MARLKRESS ROAD | CHERRY HILL | NJ | 08003 | Trade Payable | | | | 63,930.63 |
| SHAPCO PROPERTY MANAGEMENT | 60 EVERGREEN PLACE, SUITE 409 | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 622.66 |
| SHARN ANESTHESIA | 6850 SOUTHBELT DR. | | CALEDONIA | MI | 49316 | Trade Payable | | | | 2,331.00 |
| SHERWIN WILLIAMS | 226 TALMADGE RD. BOX 847 | | EDISON | NJ | 08810 | Trade Payable | | | | (29.99) |
| SIGN POST NJ | 165 BLOOMFIELD AVE | | BLOOMFIELD | NJ | 07003 | Trade Payable | | | | 1,134.00 |
| SIGNALPOINT - NEW JERSEY | P.O. BOX 173 | | LAUREL | NJ | 11948-0173 | Trade Payable | | | | 2,000.00 |
| SIMPLY CLEAN AIR & WATER | 28 SHEPARD DRIVE | P O BOX 310962 | NEWINGTON | CT | 06131 | Trade Payable | | | | 2,730.00 |

| Name | Address1 | Address2 | City | State | Zip | Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| SKY HIGH WATERPROOFING, INC. | 80 SYLVAN AVENUE | | CLIFTON | NJ | 07011 | Trade Payable | | | | 1,860.00 |
| SMITH AGNES | 22 COBB PLACE | | MORRISTOWN | NJ | 07960 | Trade Payable | | | | 100.00 |
| SMITH & NEPHEW | P.O. BOX 933782 | | ATLANTA | GA | 31193-3782 | Trade Payable | | | | 10,549.13 |
| SMITH & NEPHEW DYONICS | P.O. BOX 905706 | | CHARLOTTE | NC | 282905706 | Trade Payable | | | | 2,261.35 |
| SMITH & NEPHEW RICHARDS | 1450 BROOKS ROAD | FAX 800-621-6924 | MEMPHIS | TN | 38116 | Trade Payable | | | | 599.10 |
| SMITHS MEDICAL ASD, INC | 10 BOWMAN DR | | KEENE | NH | 03431 | Trade Payable | | | | 10,641.64 |
| SOURCE ONE TECHNOLOGIES | 8020 Tyler Blvd | | Mentor | OH | 44060 | Trade Payable | | | | 950.61 |
| SPECTRUM SURGICAL SUPPLY INC. | LOCATION 450 | | CINCANATTI | OH | 45264-0450 | Trade Payable | | | | 243.77 |
| SPOK, INC. | 210 CLAY AVE. | 4TH FLOOR | LYNDHURST | NJ | 37071 | Trade Payable | | | | 2,002.67 |
| ST BARNABAS MED CENTER | OLD SHORT HILLS RD | | LIVINGSTON | NJ | 07039 | Trade Payable | | | | 1,810.68 |
| ST JUDE MEDICAL | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485 | Trade Payable | | | | 578.20 |
| ST. JOHN RECORD PGM. | P O BOX 51263 | | LOS ANGELES | CA | 90051 | Trade Payable | | | | (13.22) |
| ST. JOSEPH'S REGIONAL MEDICAL CENTER | ST. JOSEPH'S 29TH ANNL CHARITY BALL BENIFIT | C/O CMI - 787 SEVENTH AVE, 9TH FL | NEW YORK | NY | 10019 | Trade Payable | | | | 4,700.00 |
| STAJAC INDUSTRIES | 2601 E 2ND AVE. | | TAMPA | FL | 33605 | Trade Payable | | | | 545.00 |
| STAR LEDGER, INC. | STAR LEDGER PLAZA | | NEWARK | NJ | 07101 | Trade Payable | | | | 265.90 |
| STATE OF NEW JERSEY | CN 059-CONTROLLER'S OFFIC | | TRENTON | NJ | 08625 | Trade Payable | | | | 262,119.70 |
| STERICYCLE INC. | 5 LAWRENCE STREET | | BLOOMFIELD | NJ | 07003 | Trade Payable | | | | 19,953.90 |
| STERIS CORP | P O BOX 75044 | | CLEVELAND | OH | 44101-2199 | Trade Payable | | | | 525.00 |
| STERIS CORPORATION | 72 CORWIN DRIVE | | PAINESVILLE | OH | 44077 | Trade Payable | | | | 13,422.17 |
| STRYKER ENDOSCOPY | 5900 OPTICAL COURT | | SAN JOSE | CA | 95138 | Trade Payable | | | | 4,752.49 |
| STRYKER ORTHOPEDIC | 10 CLIFTON BLVD | | CLIFTON | NJ | 07011 | Trade Payable | | | | 152,485.75 |
| STRYKER SALES CORP | 4100 EAST MILHAM AVE. | | KALAMAZOO | MI | 49001-6197 | Trade Payable | | | | 864.00 |
| STRYKER SUSTAINABILITY SOLUTIONS, INC. | 1810 W. DRAKE DRIVE | | TEMPE | AZ | 85283 | Trade Payable | | | | 4,433.90 |
| STS NORTH AMERICA, INC | 38 COMMERCE DRIVE | | FARMINGDALE | NY | 11735 | Trade Payable | | | | 5,995.00 |
| SUDDOTH, MIYA | 72 HAWTHORNE AVE. | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 50.00 |
| SUNDERAM, DR. DARSHI | 37 ASPEN DRIVE | | LIVINGSTON | NJ | 07039 | Trade Payable | | | | 2,100.00 |
| SUPERIOR AUTO CATHETER ENTERPRISES | 115 RAMSEY ST | | HASTINGS | MN | 55033 | Trade Payable | | | | 81.00 |
| SUPERIOR INTERNATIONAL SURGICAL SUPPLY | 46 OAK LANE | | TRENTON | NJ | 08618 | Trade Payable | | | | 2,902.54 |
| SUPREME BAKERY | 40 MAIN STREET | | WEST ORANGE | NJ | 07052 | Trade Payable | | | | 453.90 |
| SWISSLOG NORTH AMERICA | 10825 E 47TH AVENUE | | DENVER | CO | 80239 | Trade Payable | | | | 7,718.67 |
| SYMPLR, INC. | 1415 BROAD STREET | | DURHAM | NJ | 27705 | Trade Payable | | | | 2,781.00 |
| SYNTHES | P.O. BOX 1766 | 1690 RUSSELL RD | PHILA PA | PA | 19301 | Trade Payable | | | | 19,475.00 |
| SYSTEM DESIGN ASSOCIATES | 300 LACKAWANNA AVE., SUITE 204 | | WEST PATERSON | NJ | 07424 | Trade Payable | | | | 10,058.60 |
| TABB, INC | 555 E. MAIN STREET | | CHESTER | NJ | 07930 | Trade Payable | | | | 2,681.00 |
| TALEN ENERGY MARKETING, LLC | 344 SOUTH POPLAR STREET | | HAZELTON | PA | 18201 | Trade Payable | | | | 14,666.95 |
| THE TATZ GROUP, INC. | 2078 GREAT SHOALS CIRCLE | | LAWRENCEVILLE | GA | 30045 | Trade Payable | | | | 6,000.00 |
| TECHNOWIPE INC. | 283 MURRAY AVENUE | | LARCHMONT | NY | 10538-1604 | Trade Payable | | | | 77.00 |
| TELEFLEX MEDICAL | 2917 WECK DRIVE | | RESEARCH TRIANGLE PARK, | NC | 27709 | Trade Payable | | | | 2,007.27 |
| TERUMO MEDICAL CORPORATION | 2101 COTTONTAIL LANE | | SOMERSET | NJ | 08873 | Trade Payable | | | | 742.50 |
| THE BRICKMAN GROUP | 201 Rutgers St | | Maplewood | NJ | 07040 | Trade Payable | | | | 20,060.00 |
| THE MARCUS GROUP, INC. | 150 CLOVE ROAD | | LITTLE FALLS | NJ | 07024 | Trade Payable | | | | 9,825.46 |
| THE NET IS UP, INC | 144 JOSEPH AVE | | STATEN ISLAND | NY | 10314 | Trade Payable | | | | 9,465.41 |
| THYSSENKRUPP ELEVATOR CORP. | 125 MOEN AVE | | CRANFORD | NJ | 07016 | Trade Payable | | | | 14,286.99 |
| TONY-EL, VAUGHN | 22 MAPLE AVENUE | | IRVINGTON | NJ | 07111 | Trade Payable | | | | 56.99 |
| TOSHIBA AMERICA MEDICAL SYSTEMS | 2441 MICHELLE DRIVE | | TUSTIN | CA | 92780 | Trade Payable | | | | 71,585.98 |
| TREASURER, STATE OF NJ | NJ DEPARTMENT OF TREASURY | DIVISION OF REVENUE | TRENTON | NJ | 08625 | Trade Payable | | | | 54,660.00 |
| TRI-ANIM | 13170 TELFAIR AVE. | | SYLMAR | CA | 91342 | Trade Payable | | | | 313.00 |
| TRIAD SECURITY SYSTEMS, INC. | 971 LEHIGH AVE. | | UNION | NJ | 07083 | Trade Payable | | | | 782.00 |
| TRU-VISION COMMUNICATIONS LLC | 211 GATES ROAD | SUITE C | LITTLE FERRY | NJ | 07643 | Trade Payable | | | | 125.97 |
| TSIG CONSULTING, INC. | 740 BROADWAY, SUITE 1001 | | NEW YORK | NY | 10003 | Trade Payable | | | | 10,778.24 |
| U.S PLASTIC CORP | 1390 NEUBRECHT ROAD | | LIMA | OH | 45801 | Trade Payable | | | | 386.90 |
| UNITED AD LABEL | 30 HAZELWOOD DRIVE, SUITE 100 | | AMHERST | NY | 14228-2295 | Trade Payable | | | | 77.23 |
| UNITED PARCEL SERVICE | PO BOX 1528 | | SECAUCUS | NJ | 07094 | Trade Payable | | | | 211.82 |
| UNITEX | 155 SOUTH TERRACE AVE. | | MOUNT VERNON | NY | 10550 | Trade Payable | | | | 27,432.32 |
| UNIVERSAL HOSPITAL SERVICES, INC. | 3800 AMERICAN BOULEVARD WEST | SUITE 1250 | BLOOMINGTON | MN | 55431-4442 | Trade Payable | | | | 45,144.00 |
| URESIL, L.P | 5418 W. TOUHY AVE | | SKOKIE | IL | 60077 | Trade Payable | | | | 287.50 |
| US FOODSERVICE | 2255 HIGH HILL ROAD | PO BOX 545 | BRIDGEPORT | NJ | 08014 | Trade Payable | | | | 256,356.93 |
| US HOSPITAL SERVICES - GARY DRAPER | 2384 VIA MARIPOSA WEST #3E | | LAGUNA WOODS | CA | 92637 | Trade Payable | | | | 12,500.00 |
| US TECHNOLOGY | PO BOX 683003 | | PARK CITY | UT | 84068 | Trade Payable | | | | 71.20 |
| VERIZON | P O BOX 28002 | | LEHIGH VALLEY | PA | 18002-8002 | Trade Payable | | | | 3,785.00 |
| VHI | P.O. BOX 44646 | 11003 A STREET S. | TACOMA | WA | 98444 | Trade Payable | | | | 360.88 |
| VICTORY PESTS SOLUTIONS | 10 TRACY LANE | | MORRIS PLAINS | NJ | 07950 | Trade Payable | | | | 13,125.00 |
| VILEX INC. | 111 MOFFITT ST | | MCMINNVILLE | TN | 37110 | Trade Payable | | | | 320.00 |
| VILLAGE MANOR | 15 FIRST STREET | PO BOX 807 | HACKENSACK | NJ | 07601 | Trade Payable | | | | 675.34 |
| VILLANUEVA, GENE | 11 LAUREL AVENUE | | LIVINGSTON | NJ | 07039 | Trade Payable | | | | 91.43 |
| VINCENT BRANNON | 324 SOUTH CENTER STREET | #C-5 | ORANGE | NJ | 07050 | Trade Payable | | | | 100.00 |
| VISTA IMAGING, LLC | 22 NEAL DRIVE | | EAST BRUNSWICK | NJ | 08816 | Trade Payable | | | | 40,941.17 |
| VIVIAN ASOEGWU | 1125 LIBERTY AVENUE | | UNION | NJ | 07083 | Trade Payable | | | | 250.00 |
| W. B. MASON CO., INC. | 535 SECAUCUS ROAD | | SECAUCUS | NJ | 07094 | Trade Payable | | | | 73,734.08 |
| WELCH ALLYN | P O BOX 73040 | | CHICAGO | IL | 60673-7404 | Trade Payable | | | | 185.00 |
| WERFEN USA LLC | 101 HARTWELL AVENUE | | LEXINGTON | MA | 02421 | Trade Payable | | | | 9,555.66 |
| WHITLEY, MICHAEL | 40 BURNET STREET | | NEWARK | NJ | 07102 | Trade Payable | | | | 119.98 |
| WINDSTREAM, INC. | GENERAL POST OFFICE | P O BOX 26014 | NEW YORK | NY | 10087-6014 | Trade Payable | | | | 7,350.15 |
| WRIGHT, DINSDALE | 29 EVERETT ST. | | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 35.00 |
| WRIGHT MEDICAL | 5677 AIRLINE ROAD | | ARLINGTON TN | TN | 38002 | Trade Payable | | | | 6,170.70 |
| XEROX CORP | P.O. BOX 890990 | | DALLAS | TX | 75389-0990 | Trade Payable | | | | 111,849.86 |
| XPEDX | 261 RIVER ROAD | | CLIFTON | NJ | 07014 | Trade Payable | | | | 27,361.24 |
| YELDANDI, DR. ARUNA | 96 Millburn Avenue, Ste 200A | | Millburn | NJ | 07041-1941 | Trade Payable | | | | 575.00 |
| YOLANDE JEAN-PIERRE | 1503 GREGORY AVENUE | | UNION | NJ | 07083 | Trade Payable | | | | 100.00 |
| ZIEHM IMAGING, INC | 4181 LATHAM ST | | RIVERSIDE | CA | 92501 | Trade Payable | | | | (522.69) |
| ZYNX HEALTH, INC. | 10880 WILSHIRE BLVD., SUITE #3 | | LOS ANGELES | CA | 90024 | Trade Payable | | | | 46,633.40 |
| Margie Peterson vs. EOGH | c/o The Salvo Law Firm Attn: John Brigandi, Esq. | 185 Fairfield Ave | West Caldwell | NJ | 07006 | Litigation Claim | x | | x | Unknown |
| Mary Drake vs. EOGH | c/o Christopher T. Howell Attorney At Law | 348 Franklin Street | Bloomfield | NJ | 07003 | Litigation Claim | x | | x | Unknown |
| | Attn: Christopher T Howell, Esq. | | | | | | | | | |
| | c/o Aiello, Harris, Marth, Tunnero, Pastor & Schiffman, P.C. | | | | | | | | | |
| Howard Smith vs. EOGH | Attn:  William Marth, Esq. | 501 Watchung Avenue | Watchung | NJ | 07069 | Litigation Claim | x | | x | Unknown |

| Name | Address1 | Address2 | City | State | Zip | Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Estate of Ulysses Griffin vs. Windsor Garden Care Center; EOGH; EOGH nurses Marie Mondesir RN, Sonya Goodrich RN, Rosemarie Rosales RN; Robert Clark MD | c/o Alan D. Bell Attorney At Law Attn: Alan D. Bell, Esq. | 650 Bloomfield Ave Suite 105 | Bloomfield | NJ | 07003 | Litigation Claim | x | x | x | Unknown |
| Estate of Alma Shepherd vs. EOGH | c/o Markman & Cannan, LLC Attn: Robert Cannan, Esq. | 391 Franklin Street | Bloomfield | NJ | 07003 | Litigation Claim | x | x | x | Unknown |
| Estate of Alvin Lamothe vs. Odler JeanLouis, MD; Palek Patel, PA; Joseph Campbell, MD; EOGH | Attn: Angel M. DeFilippo, Esq. | 414 Eagle Rock Ave | West Orange | NJ | 07052 | Litigation Claim | x | x | x | Unknown |
| Marlene Mack-Anderson vs. Ronald Daly, M.D.; EOGH | Lomurro, Munson, Comer, Brown, Schottland, LLC Attn: Abbott S. Brown, Esq. | 4 Paragon Way Suite 100 | Freehold | NJ | 07728 | Litigation Claim | x | x | x | Unknown |
| Kathryn Minter vs. EOGH | c/o Cecile D. Portilla 55 Washington St. | Ste 309 | East Orange | NJ | 07017 | Litigation Claim | x | x | x | Unknown |
| Wayne Moruzin vs. EOGH | Wayne Moruzin 354 Doremus Ave | 2-B-1 | Newark | NJ | 07015 | Litigation Claim | x | x | x | Unknown |
| Juanita Fontanez vs. EOGH | c/o Law Office of Anthony Carbone, P.C. Attn: Anthony Carbone, Esq. | 12 Oakland Avenue | Jersey City | NJ | 07306 | Litigation Claim | x | x | x | Unknown |
| Otis Turman vs. EOGH | c/o Nathaniel M. Davis Law Office Attn: Nathaniel M. Davis, Esq. | 60 Park Place | Newark | NJ | 07102 | Litigation Claim | x | x | x | Unknown |
| Shirley Tunstall vs. EOGH | c/o Law Office of Hugh Best Attn: Hugh Best, Esq. | 50 Union Avenue Suite 402 | Irvington | NJ | 07111 | Litigation Claim | x | x | x | Unknown |
| Karen Glenn vs. Islam Elfayoumi, MD; Jaime Soriano, MD; EOGH | c/o Robert A. Solomon P.C. Attn: Robert A. Solomon, Esq. | 91 Pacific Street | Newark | NJ | 07105 | Litigation Claim | x | x | x | Unknown |
| Liberty Billing and Consultants, Inc. vs. EOGH | c/o Williams Caliri Miller & Otley, PC Attn: Christopher A. Erd, Esq. | 1680 Route 23 Suite 425 | Wayne | NJ | 07470 | Litigation Claim | x | x | x | Unknown |
| Alicia Robinson v. EOGH | c/o Gelman, Gelman, Wiskow, et al. Attn: Keith O. Evans, Esq. | 46 Main Street Suite 304 | Sparta | NJ | 07871 | Litigation Claim | x | x | x | Unknown |
| JEMA Physicians' Services, LLC ("JEMA") and Emergency Medical Consultants of South Jersey, LLC ("EMC") v. EOGH, EMA, Prospect Medical Holdings, and each physician individually | c/o Brown Moskowitz & Kallen Attn: Kenneth L. Moskowtiz, Esq. | 180 River Road | Summit | NJ | 07901 | Litigation Claim | x | x | x | Unknown |
| Estate of Pamela Bernard v. EOGH | c/o Kelly Law Firm Attn: Michael A. Crozier, Esq. | 2614 Main Street | Dallas | TX | 75226 | Litigation Claim | x | x | x | Unknown |
| Roseann DeNunzio v. EOGH, et al. | c/o Niedweske Barber Hager, LLC Attn: Christopher W. Hager, Esq. | 98 Washington St. | Morristown | NJ | 07960 | Litigation Claim | x | x | x | Unknown |
| Judyves Petion, Guardian of Yvette Petion, an Incompetent Person v. Sarwan K. Seth, MD, Kumar P. Jana MD, Scott L. Mankowtiz, MD, Rajendra R. Desai, MD, EOGH, EMCSJ | c/o Nagel Rice, LLP Attn: Bruce H. Nagel, Esq. | 103 Eisenhower Parkway | Roseland | NJ | 07068 | Litigation Claim | x | x | x | Unknown |
| Essex County Prosecutor Office Investigation | | | | | | Litigation Claim | x | x | x | Unknown |
| Disability Rights New Jersey, Requested information Re death of P.B. | Disability Rights New Jersey Attn: Ruth Lowenkron | 210 South Broad St 3rd Floor | Trenton | NJ | 08608 | Litigation Claim | x | x | x | Unknown |
| Diana A. Murray v. EOGH | c/o EEOC - Newark Area Office Attn: Philip Dudt | Two Gateway Center, Suite 1703, 283-299 Market St. | Newark | NJ | 07102 | Litigation Claim | x | x | x | Unknown |
| Maureen Boscomb v. EOGH | c/o Fusco & Macaluso Partners, LLC Attn: Roy R. Macaluso, Esq. | PO Box 838 150 Passaic Ave | Passaic | NJ | 07055 | Litigation Claim | x | x | x | Unknown |
| Estate of Evelyn May v. EOGH | c/o Stark & Stark Attn: David R. Cohen, Esq. | PO Box 5315 | Princeton | NJ | 08543-5315 | Litigation Claim | x | x | x | Unknown |
| Lilieth Newman vs. EOGH | State of New Jersey Office of the Attorney General Dept. of Law and Public Safety, Division of Civil Rights Attn: Justin Hoffer, Esq. | P.O. Box 46001, 31 Clinton St. 3rd Floor | Newark | NJ | 07102 | Litigation Claim | x | x | x | Unknown |
| Ella Brevard v. EOGH | Attn: Ralph Charles Two Gateway Center | Suite 1703, 283-299 Market St. | Newark | NJ | 07102 | Litigation Claim | x | x | x | Unknown |
| Lee & Associates v. EOGH | c/o DiFrancesco Bateman Kunzman, Davis, Lehrer & Flaum, PC Attn: David P. Wadyka, Esq. | 15 Mountain Boulevard | Warren | NJ | 07059 | Litigation Claim | x | x | x | Unknown |
| Jean Zahore v. EOGH | State of New Jersey Office of the Attorney General Dept. of Law and Public Safety, Division of Civil Rights Attn: Benn Meistrich c/o The Law Firm of Steven H. Finkelstein, LLC | P.O. Box 46001, 31 Clinton St. 3rd Floor | Newark | NJ | 07102 | Litigation Claim | x | x | x | Unknown |
| PRN Financial Services, LLC v. EOGH | Attn: Steven H. Finkelstein, Esq. | 23 Clyde Road Suite 201 | Somerset | NJ | 08873 | Litigation Claim | x | x | x | Unknown |
| Taurus Williams v. East Orange General Hospital, City of East Orange, Frank Rance and John Doe | c/o Law Offices of Pugliese & Salemi, LLP Attn: John Salemi, Esq. | 24 Branford Place, Suite 503 | Newark | NJ | 07102 | Litigation Claim | x | | x | Unknown |
| Tamika Griffiths v. Joana Okafor, MD; Women's Comprehensive Health Care Services; John Does (fictitious names of healthcare providers whose identities and/or culpability are not presently known); East Orange General Hospital; ABC Groups (fictitious names of any entity of which any individual defendant is an agent, apparent agent, servant or employee) | c/o Blume, Donnelly, Fried, Forte, Zerres & Molinari, P.C. Attn: Felicia G. Smith, Esq. | One Main Street | Chatham | NJ | 07928 | Litigation Claim | x | | x | Unknown |
| Medical Arts Building Rent Deposit - Winston Scott | 310 Central Ave. | | East Orange | NJ | 07018 | MAB Rent Deposit | | | x | 2,735.67 |
| Medical Arts Building Rent Deposit - Dr. Feldman | 310 Central Ave. | | East Orange | NJ | 07018 | MAB Rent Deposit | | | x | 2,452.92 |
| Medical Arts Building Rent Deposit - Dr. Hinds | 310 Central Ave. | | East Orange | NJ | 07018 | MAB Rent Deposit | | | x | 2,146.13 |
| Medical Arts Building Rent Deposit - Yvan Ducheine, MD | 310 Central Ave. | | East Orange | NJ | 07018 | MAB Rent Deposit | | | x | 4,501.00 |
| Medical Arts Building Rent Deposit - Bruce Theall | 310 Central Ave. | | East Orange | NJ | 07018 | MAB Rent Deposit | | | x | 6,133.34 |
| Medical Arts Building Rent Deposit - South Orange Ave Medical Association | 310 Central Ave. | | East Orange | NJ | 07018 | MAB Rent Deposit | | | x | 5,980.00 |
| Medical Arts Building Rent Deposit - Sarwan Seth, MD | 310 Central Ave. | | East Orange | NJ | 07018 | MAB Rent Deposit | | | x | 1,760.00 |
| Medical Arts Building Rent Deposit - Bruce Theall | 310 Central Ave. | | East Orange | NJ | 07018 | MAB Rent Deposit | | | x | 1,806.66 |
| Medical Arts Building Rent Deposit - A1 Medical Care - Dr. Maddali | 310 Central Ave. | | East Orange | NJ | 07018 | MAB Rent Deposit | | | x | 5,080.00 |
| Medical Arts Building Rent Deposit - Dr. Ami Datwani (Pharm D) | 310 Central Ave. | | East Orange | NJ | 07018 | MAB Rent Deposit | | | x | 4,590.00 |
| Medical Arts Building Rent Deposit - Dr. M Moore (Happy Feet) | 310 Central Ave. | | East Orange | NJ | 07018 | MAB Rent Deposit | | | x | 8,796.00 |
| Medical Arts Building Rent Deposit - Crystal Medical Group | 310 Central Ave. | | East Orange | NJ | 07018 | MAB Rent Deposit | | | x | 2,822.00 |
| Medical Arts Building Rent Deposit - Aruna Yeldandi | 310 Central Ave. | | East Orange | NJ | 07018 | MAB Rent Deposit | | | x | 841.00 |
| AAIN-NJ | 6 TUDOR COURT | ATTN:GIRIJA THAIKANDY | SPRINGFIELD | NJ | 07081 | Trade Payable | | | | 20.00 |
| AB BIODISH N.A. INC. | 200 CENTENNIAL AVE. | | PISCATAWAY | NJ | 08854 | Trade Payable | | | | 104.00 |
| ACHE-NJ | 30 PROSPECT AVENUE | HACKENSACK UNIVERSITY MEDICAL CENTER | Hackensack | NJ | 07601 | Trade Payable | | | | 50.00 |
| ADLER ALUMINUM & GLASS COMPANY | 43 DODD STREET | | BLOOMFIELD | NJ | 07003 | Trade Payable | | | | 625.00 |
| AETNA US HEALTHCARE | PO BOX 7777 W7445-727 | | Philadelphia | PA | 19175-8260 | Trade Payable | | | | 301.20 |
| AFFILIATED PHYSICIANS & EMPLOYEE MASTER TRUST | P O  BOX 219 | | PISCATAWAY | NJ | 8855-0219 | Trade Payable | | | | 400.00 |
| AGNES SMITH | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 100.00 |
| AHC MEDIA | PO BOX 105109 | | ATLANTA | GA | 30348-5109 | Trade Payable | | | | 226.95 |
| AILEEN BAGUNDOL | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 100.00 |
| AISHAT ADENIJI | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 2,500.00 |
| ALICIA IBANEZ | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 125.00 |
| ALLSTATE INFORMATION MGMT. | 80 BECKWITH AVE | | Paterson | NJ | 07503 | Trade Payable | | | | 12,000.00 |
| ALTERNATIVE TELECOMM SOLUTIONS, INC. | 1502 BURRSTONE ROAD | | UTICA | NY | 13502 | Trade Payable | | | | 110.00 |
| AMERICAN BOARD OF PODIATRIC SURGERY | 44 Fillmore Street | | San Francisco | CA | 94117-3404 | Trade Payable | | | | 900.00 |
| AMERICAN CONFERENCE ON DIVERSITY | 62 BIRCH AVENUE | | LITTLE SILVER | NJ | 07739 | Trade Payable | | | | 1,906.29 |
| AMERICAN SONS LOCKSMITH, INC. | 618 Berdan Avenue | | Wayne | NJ | 07470 | Trade Payable | | | | 137.00 |
| ANTHONY TUTALO | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 60.00 |
| ANTOINETTE ELLIS-WILLIAMS | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 50.00 |
| AT&T | PO BOX 105068 | | ATLANTA | GA | 30348-5068 | Expense Reimbursement | | | | 22.33 |
| ATHANASIE UWAMARIYA | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 125.00 |
| ATIBA AMOROSO | 18 Kensington Place | | East Orange | NJ | 07017 | Trade Payable | | | | 71.27 |
| ATLANTIC NEUROSCIENCE INSTITUTE | 1000 AMERICAN ROAD | | MORRIS PLAINS | NJ | 07950 | Trade Payable | | | | 225.00 |
| Barnes & Nobles Booksellers, Inc. | 395 ROUTE 3 EAST | | CLIFTON | NJ | 07014 | Expense Reimbursement | | | | 38.95 |
| BD MEDICAL OPTHALMOLOGY | 1 Beckton Drive | | Franklin Lakes | NJ | 07417 | Trade Payable | | | | 537.20 |
| BIG K MART | Store 9413 | | West Orange | NJ | 07052 | Trade Payable | | | | 1,400.00 |
| BRUCE BONIN | 35 EDISON PLACE, APT 302 | | NEWARK | NJ | 07102 | Trade Payable | | | | 100.00 |
| Calvin Daniels | | | | | | Expense Reimbursement | | | | 74.40 |
| CAREFUSION SOLUTIONS, LLC | PYXIS PRODUCTS | 3750 TORRY VIEW COURT | SAN DIEGO | CA | 92130 | Trade Payable | | | | 431.00 |
| CHALMER BROWN | 500 N. ARLINGTON AVE. | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 100.00 |
| CHARLES ROSS | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 157.94 |
| CHERONDA WILLIAMS | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 10.00 |
| CITY OF EAST ORANGE | 44 CITY HALL PLAZA  BUILD. DIV. | | EAST ORANGE | NJ | 07019 | Trade Payable | | | | 1,125.00 |

| Name | Address1 | Address2 | City | State | Zip | Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMISSION ON DIETETIC REGISTRATION | 120 SOUTH RIVERSIDE PLAZA, | suite 2000 | CHICAGO | IL | 60606 | Trade Payable | | | | 345.00 |
| DARRELL FREEMAN JR. | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 50.00 |
| DAVID MANIA | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 950.00 |
| DEBORAH CANFIELD | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 125.00 |
| DEPARTMENT OF NURSING & RESEARCH | 300 Central Avenue | | East Orange | NJ | 07018 | Trade Payable | | | | 750.00 |
| DEPARTMENT OF RECREATION & CULTURAL AFFAIRS | 1 FELLOWHIP CIRCLE | | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 500.00 |
| DEPARTMENT OF VETERANS AFFAIR | FINANCIAL SERVICES CENTER | | AUSTIN | TX | 78772 | Expense Reimbursement | | | | 696.30 |
| DIANE MACKENZIE, DO | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 88.20 |
| DIMETRIA MAJORWIGGINS | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 10.00 |
| DINSDALE WRIGHT | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 35.00 |
| DONNA HARRINGTON | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 66.67 |
| DORIS MERRILL-JONES | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 250.00 |
| DORSA SEIMRA | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 50.00 |
| DR. AMU SYED | 5 STUYVESANT AVE. | | NEWARK | NJ | 07106 | Trade Payable | | | | 100.00 |
| DR. ANDREA HARPER | 39 Seeley Avenue | | Kearny | NJ | 07032 | Trade Payable | | | | 2,250.00 |
| DR. ANDREW BADDOO | 745 Northfield Ave. | | West Orange | NJ | 07052 | Trade Payable | | | | 300.00 |
| DR. ANJUM TANWIR | 2168 MILLBURN AVE., SUITE 205 | | MAPLEWOOD | NJ | 07084 | Trade Payable | | | | 420.00 |
| DR. ANUPAMA ADLAKHA | 310 CENTRAL AVE. | Suite 101 | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 500.00 |
| DR. ARUNA YELDANDI | 310 Central Avenue | Suite 109 | East Orange | NJ | 07018 | Trade Payable | | | | 575.00 |
| DR. BERMAN SAUNDERS | 2 NEWMAN PLACE | | EAST HANOVER | NJ | 07936 | Trade Payable | | | | 10,500.00 |
| DR. BHARATHI NAYAK | 350 Bloomfield Avenue | | Bloomfield | NJ | 07003 | Trade Payable | | | | 1,650.00 |
| DR. CALVIN MATTHEWS | 323 Belleville Avenue | | Bloomfield | NJ | 07003 | Trade Payable | | | | 360.20 |
| DR. CLIFFORD W. TOLIVER | 393 Northfield Avenue | | West Orange | NJ | 07052 | Trade Payable | | | | 1,166.70 |
| DR. DARSHI SUNDERAM | 310 Central Avenue | Ste. 205 | East Orange | NJ | 07018 | Trade Payable | | | | 2,100.00 |
| DR. ERIC ROSIER | GLOBAL HEALTH MEDICAL CENTER | ATTN: DR. ERIC ROSIER | MAPLEWOOD | NJ | 07040 | Trade Payable | | | | 100.00 |
| DR. GEORGE JOHNSON | 258-264 Central Avenue | | Orange | NJ | 07050 | Trade Payable | | | | 530.75 |
| DR. GITENDRA RAJYAH | 310 Central Avenue | Suite 102 | East Orange | NJ | 07018 | Trade Payable | | | | 500.00 |
| DR. IFTEKHAR KADRI | 372 Valley Road | | West Orange | NJ | 07052 | Trade Payable | | | | 420.00 |
| DR. INDERPOL CHADHA | 539 bloomfield Ave | | Newark | NJ | 07107 | Trade Payable | | | | 100.00 |
| DR. JACKSON OKOYA | 40 Union Avenue | Suite 204 | Irvington | NJ | 07111 | Trade Payable | | | | 100.00 |
| DR. JEAN-CLAUDE LABISSIERE | 92 Nortfield Ave | | West Orange | NJ | 07052 | Trade Payable | | | | 1,500.00 |
| DR. JEANLOUIE R. ODIER | 60 Northfield Avenue | | West Orange | NJ | 07052 | Trade Payable | | | | 200.00 |
| DR. JENNIFER JOHNSON | 1675 C Walker Avenue | | Union | NJ | 07083 | Trade Payable | | | | 100.00 |
| DR. JENNIFER RUDD | 90 Washington Street | Suite 213 | Irvington | NJ | 07111 | Trade Payable | | | | 492.72 |
| DR. JOSEPH CAMPBELL | 1057 Sanford Avenue | | Irvington | NJ | 07111 | Trade Payable | | | | 792.00 |
| DR. JOSHUA KAPLAN | 185 South Orange Avenue | | Newark | NJ | 07103 | Trade Payable | | | | 450.00 |
| DR. KANIA RAMESHCHANDRA | 8 UNDERCLIFF TERR. SOUTH | | South Orange | NJ | 07052 | Trade Payable | | | | 400.00 |
| DR. KHALIL KAID | 2168 Millburn Avenue | Suite 205 | Maplewood | NJ | 07040 | Trade Payable | | | | 420.00 |
| DR. KUMAR JANA | 81 TIMBERHILL DRIVE | | FRANKLIN PARK | NJ | 08823 | Trade Payable | | | | 200.00 |
| DR. MAHESH PATEL | 867 CHELSEA TERR | | UNION | NJ | 07083 | Trade Payable | | | | 300.00 |
| DR. MANICKAM GANESH | 24 Park Avenue | | West Orange | NJ | 07052 | Trade Payable | | | | 312.00 |
| DR. MARIA GERONIMO | 310 CENTRAL AVENUE | SUITE 102 | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 62.00 |
| DR. MARIE SANGOSSE | 81 Northfield Avenue | Suite 204 – Mailbox 5 | West Orange | NJ | 07052 | Trade Payable | | | | 1,550.00 |
| DR. NINA COFFIN | 185 Central Avenue | | East Orange | NJ | 07018 | Trade Payable | | | | 2,635.00 |
| DR. NIRMALA SARAF | 310 Central Avenue | Suite 103 | East Orange | NJ | 07018 | Trade Payable | | | | 100.00 |
| DR. NIRMALA SARAF | 310 Central Avenue | Suite 103 | East Orange | NJ | 07018 | Trade Payable | | | | 1,500.00 |
| DR. PADMAJA KODALI | 2040 Millburn Avenue | Suite 403 | Maplewood | NJ | 07040 | Trade Payable | | | | 14,800.00 |
| DR. QAISRA SAEED | 116 Millburn Avenue | Suite 214 | Millburn | NJ | 07041 | Trade Payable | | | | 2,140.00 |
| DR. RAMDAS KUMAR | 310 CENTRAL AVENUE | SUITE 102 | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 312.00 |
| DR. REVATHI KOTLA | 449 Mt. Pleasant Avenue | | West Orange | NJ | 07052 | Trade Payable | | | | 1,000.00 |
| DR. ROBERT ROLAND | 1308 MORRIS AVENUE | | UNION | NJ | 07083 | Trade Payable | | | | 100.00 |
| DR. ROBERT W. CIOCCO D.P.M. | 25 HIGH STREET | | NUTLEY | NJ | 07110 | Trade Payable | | | | 100.00 |
| DR. RUTH CLARK | 310 Central Avenue | Suite 105 | East Orange | NJ | 07018 | Trade Payable | | | | 2,899.00 |
| DR. SAMUEL BANIGO | 40 Union Avenue | Suite 204 | Irvington | NJ | 07111 | Trade Payable | | | | 75.00 |
| DR. SEGUN SIMON | Kidney Care, PA | 2130 Milburn Avenue, Suite C-3 | Maplewood | NJ | 07040 | Trade Payable | | | | 700.00 |
| DR. SEHGAL GAUTAM | 300 Central Avenue | | East Orange | NJ | 07018 | Trade Payable | | | | 3,100.00 |
| DR. SHASHI AGAKWAL | 198 Central Avenue | | Eat Orange | NJ | | Trade Payable | | | | 180.00 |
| DR. STUART SHOENGOLD | 225 MILLBURN AVE. | SUITE 304 | MILLBURN | NJ | 07041 | Trade Payable | | | | 4,350.00 |
| DR. TARIKO HASHMUKHBAI | 40 Union Avenue | Suite 206 | Irvington | NJ | 07111 | Trade Payable | | | | 1,500.00 |
| DR. TERRANCE LEE | 443 Northfield Avenue | Suite 301 | West Orange | NJ | 07052 | Trade Payable | | | | 420.00 |
| Dr. Toras Kapolan | | | | | | Trade Payable | | | | 16,905.00 |
| DR. TREVOR ATHERLEY | 201 Lyons Avenue | | Newark | NJ | 07112 | Trade Payable | | | | 2,266.56 |
| DR. TREVOR LAYNE | 354 Main Street | | West Orange | NJ | 07052 | Trade Payable | | | | 1,350.00 |
| DR.PARUL AMIN | 9245 KENNEDY BLVD | | NORTH BERGEN | NJ | 07047 | Trade Payable | | | | 150.00 |
| DR.PARUL AMIN | 9245 KENNEDY BLVD | | NORTH BERGEN | NJ | 07047 | Trade Payable | | | | 300.00 |
| DR.PARUL AMIN | 9245 KENNEDY BLVD | | NORTH BERGEN | NJ | 07047 | Trade Payable | | | | 150.00 |
| DRINKER, BIDDLE & REATH, LLP | 500 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932 | Trade Payable | | | | 1,530.00 |
| DYANA ALDEA | 86 WOODBURY ROAD | | EDISON | NJ | 08820 | Trade Payable | | | | 1,541.67 |
| EAST ORANGE GENERAL MEDICAL STAFF | 300 Central Ave | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 350.00 |
| EAST ORANGE WATER COMMISSION | PO Box 110 | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 23,425.88 |
| EAST ORANGE YMCA | 100 NO. ARLINGTON AVE. | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 300.00 |
| EASTERN PARKWAY REALTY | 320 EASTERN PARKWAY, SUITE #1 | SUITE #1 | IRVINGTON | NJ | 07111 | Trade Payable | | | | 517.00 |
| ELMEHDI BENCHAKROUN | 22 NO 6TH STREET | | NEWARK | NJ | 07107 | Expense Reimbursement | | | | 50.00 |
| ELMER TIMENS | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 37.08 |
| ELSIE ANTOINE | 7 Orange Heights | | West Orange | NJ | 07052 | Trade Payable | | | | 125.00 |
| EOCHS MERIT AWARDS FUND | EAST ORANGE CAMPUS HIGH SCHOOL | 344 Prospect St | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 100.00 |
| EPROZ LIMITED | INFOTEQ SOLUTIONS | HENSYN VILLAGE | Budd Lake | NJ | 07828 | Trade Payable | | | | 31,666.66 |
| ESSEX COUNTY HOSPITAL CENTER | | | | | | Expense Reimbursement | | | | 200.00 |
| ETHEL GOLDSBERRY | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 24.60 |
| FELECIA CHALMERS | 352 SOUTH JEFFERSON ST. | | ORANGE | NJ | 07050 | Trade Payable | | | | 200.00 |
| FELICIAN COLLEGE | C/O LEIGH ANNE SOROKA | 262 SOUTH MAIN STREET | LODI | NJ | 07644 | Trade Payable | | | | 250.00 |
| FISHER CONSULTING SERVICES, INC. | 10435 OTONVILLE ROAD | | CLARKSTON | MI | 48348 | Trade Payable | | | | 1,128.00 |
| FOLEY PROCTOR | 1 Cattano Ave | EXECUTIVE & PHYSICIAN SEARCH | MORRISTOWN | NJ | 07960 | Expense Reimbursement | | | | 5,000.00 |
| FUNSO AKINDUBUWA | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 200.00 |
| FUNSO AKINDUBUWA | ADDRESS WITHHELD | | | | | Trade Payable | | | | 200.00 |
| GANZ USA, LLC | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 48.00 |
| GAYLE MEDINA | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 125.00 |
| GEORGIA ALLEN, RN | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 100.00 |
| GERARD MALARA | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 45.57 |
| GINA PREGIL-Iliana | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 2,500.00 |

| Name | Address1 | Address2 | City | State | Zip | Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| HAFEZA RAFUDDIN | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 250.00 |
| HAROLD VAN DER WALL | 8-64 FOREST STREET | | Fairlawn | NJ | 07410 | Trade Payable | | | | 1,387.50 |
| HEALTH CARE COMPLIANCE ASSOCIATION | 5780 LINCOLN DR, STE 120 | | MINNEAPOLIS | MN | 55436 | Trade Payable | | | | 295.00 |
| HEALTHCARE REVENUE MANAGEMENT GROUP | 3075 EAST IMPERIAL HIGHWAY, #200 | | BREA | CA | 92821 | Trade Payable | | | | 938.01 |
| HEALTHFIRST | 100 CHURCH STREET | | New York | NY | 10007 | Trade Payable | | | | 4,555.42 |
| HFMA-NJ CHAPTER | C/O R MURRAY | OSBORN AVE & RIVERFRONT | POINT PLEASANT | NJ | 08742 | Trade Payable | | | | 270.00 |
| HFMA-NJ CHAPTER | C/O R MURRAY | OSBORN AVE & RIVERFRONT | POINT PLEASANT | NJ | 08742 | Trade Payable | | | | 125.00 |
| HORIZON BCBSNJ | PO BOX 420 | | NEWARK | NJ | 07101-0420 | Trade Payable | | | | 802.83 |
| INFOTEG SOLUTIONS, INC. | 39 CANADA GOOSE DR. | | HACKETTSTOWN | NJ | 07840 | Trade Payable | | | | 11,290.00 |
| INSERVCO | P O BOX 1457 | | HARRIS BURG | PA | 17105 | Trade Payable | | | | 4,269.18 |
| INSERVCO | P O BOX 1457 | | HARRIS BURG | PA | 17105 | Trade Payable | | | | 269.38 |
| INSTYLE | P O  BOX 1450 | | TAMPA | FL | 33661-1450 | Trade Payable | | | | 33.67 |
| JACINTO ANTONIO | ADDRESS WITHHELD | | | | 07083 | Expense Reimbursement | | | | 100.00 |
| JACINTO ANTONIO | ADDRESS WITHHELD | | | | 07083 | Expense Reimbursement | | | | 100.00 |
| JACQUELINE CANDEE | ATTN: WARREN H. KURTZ | | LYNDHURST | NJ | 07071 | Trade Payable | | | | 30.00 |
| JAMES HERRADA | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 190.54 |
| JEANETTE LAMETTA | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 85.00 |
| JENNIFER JACKSON | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 42.50 |
| JEROME ROBINSON | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 78.00 |
| JOINT COMMISSION RESOURCES | P O BOX 92775 | | CHICAGO | IL | 60675-2775 | Trade Payable | | | | 35.00 |
| Jordan Magdalen | 424 PARK AVE. | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 280.00 |
| JOSE BUENVIAJE | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 200.00 |
| JOSEPH V. ESPOSITO, TRUSTEE | 287 BLOOMFIELD AVE | | CALDWELL | NJ | 07006 | Trade Payable | | | | 317.26 |
| JUAN A. RODRIGUEZ | 1 Gerhardt Road | #26 | Hapatcong | NJ | 07849 | Expense Reimbursement | | | | 40.00 |
| KINNAL SHAH | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 100.00 |
| LAFERRARA PROPERTIES | P.O. Box 2072 | | Linden | NJ | 07036 | Trade Payable | | | | 537.00 |
| LAMERCIE BRASIER | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 500.00 |
| LAUREL BAIN | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 100.00 |
| Lealon Robinson, DMD | 222 Easton Avenue | | NEW BRUNSWICK | NJ | 08901 | Trade Payable | | | | 100.00 |
| LETICIA LIMA | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 100.00 |
| LORNA DICKENSON | 88 N 19TH STREET | | East Orange | NJ | 07148 | Trade Payable | | | | 175.00 |
| MACKENZY J. ANTOINE | 62 POE AVENUE | | NEWARK | NJ | 07106 | Trade Payable | | | | 350.00 |
| MAR COR SERVICES, INC | 4450 TOWNSHIP LINE ROAD | P.O. BOX 1429 | SKIPPACK | PA | 19474 | Trade Payable | | | | 268.56 |
| MARCELLA BOWMAN | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 25.00 |
| MARGARET CHUKHUMA | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 750.00 |
| MARICAR L. ECKMAN | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 125.00 |
| MARTAB MEDICAL | 40 BOROLINE ROAD | | ALLENDALE | NJ | 07401 | Trade Payable | | | | 279.00 |
| MARTINA GECALE | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 200.00 |
| MARY ANN OLSEN ESQ | 8E 35TH STREET | Attorney at law | BAYONNE | NJ | 07002 | Trade Payable | | | | 1,200.00 |
| MARYLAND COURT 2007, LLC | 443 MARYLAND STREET, #4 | | LAKEWOOD | NJ | 08701 | Trade Payable | | | | 1,185.00 |
| MED-APPAREL SERVICES, INC. | 35 WASHINGTON STREET | | PERTH AMBOY | NJ | 08861 | Trade Payable | | | | 447.72 |
| MICHAEL YOUNG | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 390.00 |
| MILDRED NYAWADE | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 10.00 |
| MIYA SUDDOTH | 72 HAWTHORNE AVE. | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 50.00 |
| Modern Facilities Services | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 310.00 |
| MONICA MANN | 15 ROCKLAND TERRACE | | Newark | NJ | 07106 | Trade Payable | | | | 275.00 |
| MONTCLAIR SENIOR HOUSING CORPORATION | 340 ORANGE ROAD | | MONTCLAIR | NJ | 07042 | Trade Payable | | | | 335.00 |
| MUSCULOSKELETAL TRANSPLANT FOUNDATION | PO Box 415911 | | Boston | MA | 02241 | Expense Reimbursement | | | | 1,963.32 |
| NADINE WATSON | 453 HILLSIDE AVENUE | | ORANGE | NJ | 07050 | Trade Payable | | | | 50.00 |
| NETWORK INFRASTRUCTURE TECHOLOGIES, INC. | 116 JOHN STREET, 10TH FLOOR | | NEW YORK | NY | 10038 | Trade Payable | | | | 2,027.60 |
| NEWARK REGIONAL BUSINESS PARTNERSHIP | 744 Broad Street | | NEWARK | NJ | 07102 | Trade Payable | | | | 45.00 |
| Nigel's Auto Care | 435 14TH AVENUE | | IRVINGTON | NJ | 07111 | Trade Payable | | | | 749.00 |
| NINA FERNANDEZ | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 100.00 |
| NJDHSS- CLIS | PO BOX 360 | | TRENTON | NJ | 08625 | Trade Payable | | | | 500.00 |
| NOELKER & HULL ASSOC. INC | 30 WEST KING STREET | | CHAMBERBURG | PA | 17221 | Trade Payable | | | | 27,905.52 |
| NORA COOLS | 259 SANFORD STREET | | EAST ORANGE | NJ | 07018 | Trade Payable | | | | 50.00 |
| NORTH ESSEX CHAMBER OF COMMERCE | 3 FAIRFIELD AVENUE | | WEST CALDWELL | NJ | 07006 | Trade Payable | | | | 20.00 |
| O.S.I. Collection Services | P O BOX 929 | | BROOKFIELD | WI | 53008-0929 | Trade Payable | | | | 425.14 |
| Orthopedic Systems Inc. | P.O. BOX 1468 | | UNION CITY | CA | 94587 | Trade Payable | | | | 124.00 |
| ORTIS BROWN, JR. | THE OTIS BROWN ENSEMBLE | 1125 LINCOLN AVE | SCOTCH PLAINS | NJ | 07076 | Trade Payable | | | | 100.00 |
| PASSAIC VALLEY SEWERAGE COMMISSIONERS | 600 WILSON AVENUE | | NEWARK | NJ | 07105 | Trade Payable | | | | 750.00 |
| PATTI BRIDGES | 80 2ND AVE., APT 206 | | NEWARK | NJ | 07104 | Trade Payable | | | | 50.00 |
| PAULO ROJAS | 49 SEWARD STREET, 2ND FLOOR | | WEST ORANGE | NJ | 07660 | Trade Payable | | | | 35.00 |
| PEDRO PEREZ | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 200.00 |
| PERETTE JULNEY | 919 ROANOKE AVE. | | HILLSIDE | NJ | 07205 | Trade Payable | | | | 29.19 |
| PERLY GARCIA-ZULLA | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 66.67 |
| PRAKASH PARAJ | 94 Old Short Hills Road | | Livingston | NJ | 07039 | Trade Payable | | | | 149.08 |
| PRECISION DYNAMICS CORPORATION | 144 TOWER DRIVE | | BURR RIDGE | IL | 10460 | Trade Payable | | | | 2,088.59 |
| PUBLIC SERVICE ELEC & GAS | PO BOX 14101 | | NEW BRUNSWICK | NJ | 08906-4101 | Trade Payable | | | | 5,402.39 |
| QUATREX CORPORATION (ZIRBAT) | PO Box 443 | | Unionville | PA | 19379 | Trade Payable | | | | 695.00 |
| RAWLINS BOODRAM | 468 MOUNTAINVIEW AVE. | | ORANGE | NJ | 07050 | Trade Payable | | | | 681.50 |
| RENIA CROCKETT | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 150.00 |
| ROBERT SIMON, ESQ. | 25 INDEPENDENCE BLVD. | | WARREN | NJ | 07059 | Trade Payable | | | | 1,265.00 |
| ROMEO LERRO ENTERPRISES | 437 MAIN ST | | EAST ORANGE | NJ | 07017 | Trade Payable | | | | 52.00 |
| ROSALIN MARTIN | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 20.00 |
| SABINA KADZENGA | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 50.00 |
| SAINT BARNABAS MEDICAL CENTER | 94 OLD SHORT HILLS ROAD | | Livingston | NJ | 07039 | Trade Payable | | | | 40.00 |
| SANDRA KEMP | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 43.80 |
| SANOLITE CORPORATION | 26 PAPETTI PLAZA | | ELIZABETH | NJ | 07207 | Trade Payable | | | | 2,094.67 |
| SARA L PORTER | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 33.88 |
| SEAN FAUGHNAN | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 589.00 |
| SIGN POST | 165 BLOOMFIELD AVE | | BLOOMFIELD | NJ | 07003 | Trade Payable | | | | 279.00 |
| SMART DOCUMENT SOLUTIONS | PO BOX 1812 | | ALPHARETTA | GA | 30023-9901 | Trade Payable | | | | 143.40 |
| SOUTH RIVER PROPERTY MANAGEMENT LLCE | ADDRESS WITHHELD | | CHURCH STATION | NY | 10008-2449 | Trade Payable | | | | 731.25 |
| ST. BARNABAS MEDICAL CENTER | 94 OLD SHORT HILLS ROAD | | Livingston | NJ | 07039 | Trade Payable | | | | 1,810.68 |
| STAJAC INDUSTRIES | 2601 E 2ND AVE. | | TAMPA | FL | 33605 | Trade Payable | | | | 545.00 |
| SUSAN DUFFIELD | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 100.00 |
| TEIMA GAYFLOR | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 78.13 |
| THE MANOR | 111 PROSPECT AVENUE | | WEST ORANGE | NJ | 07052 | Trade Payable | | | | 3,772.39 |
| THE MENTAL HEALTH ASSOC. OF ESSEX COUNTY | 33 S FULLERTON AVE | | MONTCLAIR | NJ | 07042 | Trade Payable | | | | 300.00 |

| Name | Address1 | Address2 | City | State | Zip | Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| THERESA BARRON-LOWERY | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 250.00 |
| THERESA COMBS | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 25.00 |
| TILFORD GARDNER | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 25.00 |
| TRACIA THOMPSON | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 30.00 |
| TREASURER, STATE OF NEW JERSEY | NJ DEPARTMENT OF THE TREASURY | | TRENTON | NJ | 08625 | Trade Payable | | | | 750.00 |
| TREASURER, STATE OF NEW JERSEY | NJ DEPARTMENT OF THE TREASURY | | TRENTON | NJ | 08625 | Trade Payable | | | | 150.00 |
| Treasurer, State of NJ | NJ DEPARTMENT OF THE TREASURY | | TRENTON | NJ | 08625 | Trade Payable | | | | 1,150.00 |
| UMDNJ / CTC | P.O. BOX 1709 | | NEWARK | NJ | 07101 | Trade Payable | | | | 240.00 |
| UNITED PARCEL SERVICE | PO BOX 1528 | | SECAUCUS | NJ | 07094 | Trade Payable | | | | 211.82 |
| US TECHNOLOGIES | 356 46 COURT EAST | | BRADENTON | FL | 34208 | Trade Payable | | | | 71.20 |
| VERIZON | PO BOX 4830 | | TRENTON | NJ | 08650-4830 | Trade Payable | | | | 100.00 |
| VERIZON | PO BOX 4648 | | TRENTON | NJ | 08650 | Trade Payable | | | | 500.00 |
| VERIZON WIRELESS | PO BOX 4961 | | TRENTON | NJ | 08650 | Trade Payable | | | | 219.85 |
| VILLAGE MANOR ASSOCIATES | 15 FIRST STREET | PO BOX 807 | HACKENSACK | NJ | 07601 | Trade Payable | | | | 481.00 |
| VINCENT BRANNON | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 100.00 |
| VIRGINIA SOPOT | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 250.00 |
| VIVIAN ASOEGWU | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 125.00 |
| VIVIAN ASOEGWU | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 125.00 |
| WAL-MART | 2220 ROUTE 27 | | EDISON | NJ | 08818 | Trade Payable | | | | 500.00 |
| WAL-MART | 2220 ROUTE 27 | | EDISON | NJ | 08818 | Trade Payable | | | | 500.00 |
| WAL-MART | 2220 ROUTE 27 | | EDISON | NJ | 08818 | Trade Payable | | | | 500.00 |
| WAL-MART | 2220 ROUTE 27 | | EDISON | NJ | 08818 | Trade Payable | | | | 500.00 |
| WILTON HOMES, LLC | 1077 OAKCROFT LANE | | SOMERSET | NJ | 08873 | Trade Payable | | | | 5,106.00 |
| WINNIFRED MATHIS | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 25.00 |
| WRG RESEARCH, INC. | 500 W CUMMINGS PARK | | WOBURN | MA | 01801 | Trade Payable | | | | 1,795.00 |
| The Bank of New York Mellon | The Bank of New York Mellon-Public Finance | 385 Rifle Camp Road | WOODLAND PARK | NJ | 07424 | Unsecured Bonds | x | x | | Unknown |
| YOLANDE JEAN-PIERRE | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 100.00 |
| ZULAIKA HINDS | ADDRESS WITHHELD | | | | | Expense Reimbursement | | | | 100.00 |
| Cooper -Andrews, Helen | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 84.22 |
| Bain, Patricia | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 309.22 |
| Bakarr , Hasanatu | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 591.30 |
| Bakarr , Hasanatu | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 74.35 |
| Benege , Angela | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 173.21 |
| Carter , Sarienna | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 8.80 |
| Clark , Alan B | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 1,889.80 |
| Clark , Ruth | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 705.66 |
| Clark , Helen P | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 230.87 |
| Clark , Ruth | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 93.47 |
| Clark , Ruth | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 710.37 |
| Dalere , Helen P | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 75.08 |
| Dawkins , Dorel | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 70.57 |
| Devilla, Renita | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 1,741.83 |
| Dr. George Johnson | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 1,473.22 |
| Edwards , Emmanuel | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 1,409.60 |
| Egberongbe , Lucy | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 800.53 |
| Ellis, Marlene | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 2,698.71 |
| Entzminger , Elizabeth A | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 258.50 |
| Fernandez , Chantel | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 541.71 |
| Freeman , Tammy | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 134.40 |
| Goins , Dolores L | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 1,523.23 |
| Gratien , Olritch | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 427.03 |
| Gravesande , Tricia S | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 266.65 |
| Harris , Ebony | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 84.69 |
| Johnson , Charlotte | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 1,576.73 |
| Kendema , Sia | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 30.00 |
| Knox , Elonda | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 505.81 |
| Lawson , Sonia | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 24.36 |
| Lekwau, Chukwueke | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 71.00 |
| Lelo , Melissa | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 70.17 |
| Los Banos , Teresita L | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 416.60 |
| Los Banos, Teresita | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 210.84 |
| Mallonga , Jacquelin | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 830.21 |
| Mathai , Aleyamma | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 1,817.90 |
| Moses , Nia | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 404.55 |
| Moses , Nia | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 575.39 |
| Murphy , Karyn | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 969.09 |
| Nelson , Sherry | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 40.00 |
| Norwood , Simona | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 293.56 |
| Roman , Elzbieta | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 157.26 |
| Scantlebury , Shivone N | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 23.10 |
| Simbe , Jane | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 68.13 |
| Smith-Stultz, Angela | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 29.70 |
| Taylor, Karen | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 640.78 |
| Toomer , Toneisha | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 62.65 |
| Zor, Sehnaz | ADDRESS WITHHELD | | | | | Wages - Current Employee | | | | 1,099.71 |
| Adeniji , Aishat | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 3,427.23 |
| Adeniji, Tasleem | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 149.55 |
| Armstrong, Desiree | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 52.70 |
| Barnett, Craig | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 104.01 |
| Bractea, Bey | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 257.49 |
| Burgess, Ronnie | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 700.44 |
| Cabrera , Indiana | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 50.57 |
| Carroll, Lorraine | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 215.19 |
| Carroll, Lorraine | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 253.51 |
| Coleman, Serita | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 78.62 |
| Coppedge, Stephanie | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 300.60 |

| Name | Address1 | Address2 | City | State | Zip | Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Dike, Simon | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 5,621.73 |
| Ellis, Marlene | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 48.27 |
| Evans, Darel | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 545.11 |
| Evans-Cabranes , Jennifer | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 1,466.72 |
| Fate , Maurice | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 749.36 |
| Ferdinand, Cybele | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 40.00 |
| Goloqovski , Lydia | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 650.35 |
| Johnson , Darrion S | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 2,225.68 |
| Johnson, Thomas | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 232.64 |
| Kaur , Amrit | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 1,144.44 |
| Layman, Howard | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 3,805.53 |
| Lee, Jeannette | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 56.77 |
| Leslie, Elizabeth | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 267.36 |
| Lipscomb, Jennette | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 29.07 |
| Lloyd, Ursula | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 142.00 |
| Lowe, Deborah | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 25.00 |
| Lowe, Deborah | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 759.21 |
| Mali, Juanita | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 49.28 |
| Martin , Cindy | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 90.44 |
| Meladze, Larisa | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 1,664.94 |
| Merrill- Jones, Doris | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 31.10 |
| Monestime , Wilson | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 1,099.70 |
| Monestime, Wilson | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 40.00 |
| Nicolas, Marie | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 1,119.58 |
| Nicolas, Marie | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 440.82 |
| Ogbonna, Ukah | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 86.34 |
| Parker , Shonette | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 50.89 |
| Perez , Marcia C | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 36.32 |
| Phillips, William | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 955.58 |
| Princeton , Desiree E | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 24.61 |
| Sanders, Todd | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 75.62 |
| Smith , Derek L | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 11.65 |
| Souza , Eric P | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 40.23 |
| Spence, Donald | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 1,152.49 |
| Swift, Sandra | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 521.86 |
| Tadegrin , Erold | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 946.71 |
| Thomasen , Kaitlyn | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 1,248.32 |
| Thomasen , Kaitlyn | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 137.12 |
| Villa, Teresita | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 56.18 |
| Vincent , Amy | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 3,330.16 |
| Walker , Jimmie | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 91.18 |
| Welch , Lakeim | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 901.11 |
| Wint, Daphney | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 53.50 |
| Young, Renee | ADDRESS WITHHELD | | | | | Wages - Former Employee | | | | 630.23 |
| | | | | | | | | | **TOTAL** | **27,679,460.92** |

B6G (Official Form 6G) (12/07)

.

In re    **East Orange General Hospital, Inc.**                              Case No.    **15-31232**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Schedule G attached hereto.** | |

**0**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **East Orange General Hospital, Inc.**                                    Case No.    **15-31232**
                                                                            ,
                                         Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0**
____ continuation sheets attached to Schedule of Codebtors

| | | | Rider B(25) | |
|---|---|---|---|---|
| Debtor | Schedule | Schedule Number | Description and Location of Property | Current Value, without Deducting Any Secured Claim |
| EOGH | B | 25 | Ford Taurus 2004<br>Location:  300 Central Avenue, East Orange, NJ  07018 | - |
| EOGH | B | 25 | 2008 Ford Escape<br>Location:  300 Central Avenue, East Orange, NJ  07018 | - |
| EOGH | B | 25 | 2014 Dodge Caravan<br>Location:  300 Central Avenue, East Orange, NJ  07018 | 6,515.21 |
| EOGH | B | 25 | 2015 DODGE CARAVAN<br>Location:  300 Central Avenue, East Orange, NJ  07018 | 16,500.00 |
| EOGH | B | 25 | 2006 Ford 12 Passnger Van<br>Location:  300 Central Avenue, East Orange, NJ  07018 | - |
| EOGH | B | 25 | 2012 Ford Escape<br>Location:  300 Central Avenue, East Orange, NJ  07018 | 3,185.05 |
| EOGH | B | 25 | 2012 Ford Escape<br>Location:  300 Central Avenue, East Orange, NJ  07018 | 3,264.00 |
| EOGH | B | 25 | 2002 Taurus/2002 Escape/ Jeep Lojack<br>Location:  300 Central Avenue, East Orange, NJ  07018 | - |
| EOGH | B | 25 | 2006 Ford Explorer-Blk<br>Location:  300 Central Avenue, East Orange, NJ  07018 | - |
| EOGH | B | 25 | 2006 Ford Explorer-Wte<br>Location:  300 Central Avenue, East Orange, NJ  07018 | - |
| EOGH | B | 25 | 2012 Ford Escape<br>Location:  300 Central Avenue, East Orange, NJ  07018 | 3,572.35 |
| EOGH | B | 25 | 2009 Dodge Truck<br>Location:  300 Central Avenue, East Orange, NJ  07018 | - |
| EOGH | B | 25 | 2005 Ford Pick Up Truck<br>Location:  300 Central Avenue, East Orange, NJ  07018 | - |
| EOGH | B | 25 | Update Mobile Unit<br>Location:  300 Central Avenue, East Orange, NJ  07018 | - |
| EOGH | B | 25 | Ford Explorer 2002<br>Location:  300 Central Avenue, East Orange, NJ  07018 | - |
| EOGH | B | 25 | 94 Dodge Max Wagon<br>Location:  300 Central Avenue, East Orange, NJ  07018 | - |
| EOGH | B | 25 | 2012 Ford Explorer<br>Location:  300 Central Avenue, East Orange, NJ  07018 | - |
| EOGH | B | 25 | 2006 Ford Focus<br>Location:  300 Central Avenue, East Orange, NJ  07018 | - |
| | | | | 33,036.61 |

| Debtor | Schedule | Schedule Number | Rider B(28) | |
|---|---|---|---|---|
| | | | Description and Location of Property [a] | Current Value, without Deducting Any Secured Claim |
| EOGH | B | 28 | EAST PAVILION - BUDGETING - FF&E | - |
| EOGH | B | 28 | EAST PAVILION - CARDIAC REHAB / WELLNESS CENTER SERVICES - | 34,843.35 |
| EOGH | B | 28 | EAST PAVILION - CARDIAC REHAB / WELLNESS CENTER SERVICES - | 62,081.19 |
| EOGH | B | 28 | EAST PAVILION - COMMUNITY OUTREACH & VOLUNTEERS - FF&E | - |
| EOGH | B | 28 | EAST PAVILION - CONTROLLER'S OFFICE - FF&E | - |
| EOGH | B | 28 | EAST PAVILION - CONTROLLER'S OFFICE - FF&E | - |
| EOGH | B | 28 | EAST PAVILION - CONTROLLER'S OFFICE - FF&E | - |
| EOGH | B | 28 | EAST PAVILION - CORPORATE COMPLIANCE & ADMIN - FF&E | - |
| EOGH | B | 28 | EAST PAVILION - CREDIT OFFICE - FF&E | - |
| EOGH | B | 28 | EAST PAVILION - EAST PAVILLION - FF&E | 553,699.62 |
| EOGH | B | 28 | EAST PAVILION - EAST PAVILLION - FF&E | 26,948.91 |
| EOGH | B | 28 | EAST PAVILION - ELECTRONIC HEALTH RECORD(EHR) - FF&E | 574,321.95 |
| EOGH | B | 28 | EAST PAVILION - ELECTRONIC HEALTH RECORD(EHR) - FF&E | 6,279.78 |
| EOGH | B | 28 | EAST PAVILION - ELECTRONIC HEALTH RECORD(EHR) - FF&E | 1,726,392.78 |
| EOGH | B | 28 | EAST PAVILION - EMPLOYEE/OCCUPATIONAL HEALTH - FF&E | 1,530.35 |
| EOGH | B | 28 | EAST PAVILION - FAMILY HEALTH CENTER - FF&E | 11,115.21 |
| EOGH | B | 28 | EAST PAVILION - FINANCE DIRECTOR - FF&E | 22,220.91 |
| EOGH | B | 28 | EAST PAVILION - FINANCE DIRECTOR - FF&E | 381.90 |
| EOGH | B | 28 | EAST PAVILION - FINANCE VICE PRES - FF&E | 106,703.93 |
| EOGH | B | 28 | EAST PAVILION - HUMAN RESOURCES - FF&E | - |
| EOGH | B | 28 | EAST PAVILION - HUMAN RESOURCES - FF&E | 4,393.30 |
| EOGH | B | 28 | EAST PAVILION - INFORMATION TECHNOLOGY - FF&E | 87,745.10 |
| EOGH | B | 28 | EAST PAVILION - INFORMATION TECHNOLOGY - FF&E | 125,278.77 |
| EOGH | B | 28 | EAST PAVILION - INFORMATION TECHNOLOGY - FF&E | - |
| EOGH | B | 28 | EAST PAVILION - INFORMATION TECHNOLOGY - FF&E | 874,894.30 |
| EOGH | B | 28 | EAST PAVILION - MARKETING AND PUBLIC RELATIONS - FF&E | - |
| EOGH | B | 28 | EAST PAVILION - MENTAL HEALTH O/P CLINIC - FF&E | 12,822.06 |
| EOGH | B | 28 | EAST PAVILION - NOT USED INTERNAL AUDITING - FF&E | 54.61 |
| EOGH | B | 28 | EAST PAVILION - OCCUPATIONAL HEALTH/WORK COMP - FF&E | - |
| EOGH | B | 28 | EAST PAVILION - ORGANIZATIONAL DEVELOPMENT - FF&E | - |
| EOGH | B | 28 | EAST PAVILION - PARTIAL HOSPITALIZATION - FF&E | 6,734.24 |
| EOGH | B | 28 | EAST PAVILION - PATIENT ACCOUNTS - FF&E | 5,017.34 |
| EOGH | B | 28 | EAST PAVILION - PATIENT ACCOUNTS - FF&E | 35,666.56 |
| EOGH | B | 28 | EAST PAVILION - PHYSICAL THERAPY - FF&E | 20,115.93 |
| EOGH | B | 28 | EAST PAVILION - PURCHASING - FF&E | - |
| EOGH | B | 28 | EAST PAVILION - PURCHASING - FF&E | 1,230.25 |
| EOGH | B | 28 | EAST PAVILION - TELECOMMUNICATIONS - FF&E | - |
| EOGH | B | 28 | EAST PAVILION - TELECOMMUNICATIONS - FF&E | - |
| EOGH | B | 28 | EAST PAVILION - TELECOMMUNICATIONS - FF&E | 66,051.71 |
| EOGH | B | 28 | EAST PAVILION - VICE PRESIDENT,HUMAN RESOURCES - FF&E | - |
| EOGH | B | 28 | EAST PAVILION - VOLUNTEER SERVICES - FF&E | - |
| EOGH | B | 28 | HOPE GARDENS - HOPE GARDENS -SUPPORTIVE HOUSING - FF&E | 20,313.00 |
| EOGH | B | 28 | HOPE GARDENS - HOPE GARDENS -SUPPORTIVE HOUSING - FF&E | 7,744.53 |
| EOGH | B | 28 | MAIN BUILDING - 33 EVERGREEN PLACE (EVHC) - FF&E | 1,326.05 |
| EOGH | B | 28 | MAIN BUILDING - AIDS HEALTH SERVICE GRANT - FF&E | 4,592.00 |
| EOGH | B | 28 | MAIN BUILDING - ANESTHESIA - FF&E | |
| EOGH | B | 28 | MAIN BUILDING - BEHAVIORAL HEALTH RENOVATION - FF&E | 5,351.06 |
| EOGH | B | 28 | MAIN BUILDING - BEHAVIORAL HEALTH RENOVATION - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - BEHAVIORAL HEALTH RENOVATION - FF&E | 16,759.02 |
| EOGH | B | 28 | MAIN BUILDING - BLOODLESS SURGERY - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - CAT SCAN SERVICES - FF&E | 208.33 |
| EOGH | B | 28 | MAIN BUILDING - CENTRAL DISTRIBUTION - FF&E | 564.42 |
| EOGH | B | 28 | MAIN BUILDING - CENTRAL STERILE - FF&E | 41,930.36 |

| EOGH | B | 28 | MAIN BUILDING - CENTRAL STERILE - FF&E | 60,922.59 |
|------|---|-----|----------------------------------------|-----------|
| EOGH | B | 28 | MAIN BUILDING - CHIEF OPERATING OFFICER (COO) - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - CHIEF OPERATING OFFICER (COO) - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - CLINICAL ENGINEERING / BIO-MED - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - CLINICAL ENGINEERING / BIO-MED - FF&E | 876.95 |
| EOGH | B | 28 | MAIN BUILDING - CONSTRUCTION/ RENOVATIONS - FF&E | 436.18 |
| EOGH | B | 28 | MAIN BUILDING - CONSTRUCTION/ RENOVATIONS - FF&E | 6,876.83 |
| EOGH | B | 28 | MAIN BUILDING - CONTINUING CARE - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - CREDIT OFFICE - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - CRISIS INTERVENTION - FF&E | 8,527.00 |
| EOGH | B | 28 | MAIN BUILDING - CRISIS INTERVENTION - FF&E | 10,173.58 |
| EOGH | B | 28 | MAIN BUILDING - DIETARY - FF&E | 51,642.05 |
| EOGH | B | 28 | MAIN BUILDING - DIETARY - FF&E | 987.82 |
| EOGH | B | 28 | MAIN BUILDING - DIETARY - FF&E | 83,058.46 |
| EOGH | B | 28 | MAIN BUILDING - EEG - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - EMERGENCY PREPAREDNESS - FF&E | 64,945.99 |
| EOGH | B | 28 | MAIN BUILDING - EMERGENCY ROOM - FF&E | 77,160.59 |
| EOGH | B | 28 | MAIN BUILDING - EMERGENCY ROOM - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - EMERGENCY ROOM - FF&E | 38,622.38 |
| EOGH | B | 28 | MAIN BUILDING - ENDOSCOPY SUITE - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - ENGINEERING /REPAIRS & MAINT. - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - ENGINEERING /REPAIRS & MAINT. - FF&E | 1,853,836.22 |
| EOGH | B | 28 | MAIN BUILDING - ENGINEERING /REPAIRS & MAINT. - FF&E | 144,215.37 |
| EOGH | B | 28 | MAIN BUILDING - ENGINEERING /REPAIRS & MAINT. - FF&E | 14,917.98 |
| EOGH | B | 28 | MAIN BUILDING - ENVIRONMENTAL SERVICES - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - ENVIRONMENTAL SERVICES - FF&E | 36,923.19 |
| EOGH | B | 28 | MAIN BUILDING - ER RENOVATIONS - FF&E | 634,857.30 |
| EOGH | B | 28 | MAIN BUILDING - ER RENOVATIONS - FF&E | 27,474.33 |
| EOGH | B | 28 | MAIN BUILDING - ESSEX COUNTY TRANSPORTATION - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - EXECUTIVE OFFICE - FF&E | 9,136.29 |
| EOGH | B | 28 | MAIN BUILDING - EXECUTIVE OFFICE - FF&E | 11,402.00 |
| EOGH | B | 28 | MAIN BUILDING - FAMILY HEALTH CENTER - FF&E | 6,883.25 |
| EOGH | B | 28 | MAIN BUILDING - FEDERAL ER GRANT - FF&E | 30,286.71 |
| EOGH | B | 28 | MAIN BUILDING - FEDERAL ER GRANT - FF&E | 18,667.88 |
| EOGH | B | 28 | MAIN BUILDING - GIFT SHOP - FF&E | 2,745.09 |
| EOGH | B | 28 | MAIN BUILDING - GIFT SHOP - FF&E | 3,381.02 |
| EOGH | B | 28 | MAIN BUILDING - HEALTH INFORMATION MANAGEMENT - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - HEALTH INFORMATION MANAGEMENT - FF&E | 2,252.22 |
| EOGH | B | 28 | MAIN BUILDING - HEMODIALYSIS - INPATIENT - FF&E | 18,229.42 |
| EOGH | B | 28 | MAIN BUILDING - HOMELESS PROGRAM GRANT (HUD) - FF&E | 155.05 |
| EOGH | B | 28 | MAIN BUILDING - INFECTION CONTROL - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - INSERVICE EDUCATION - FF&E | 5,216.89 |
| EOGH | B | 28 | MAIN BUILDING - INTENSIVE CARE UNIT - FF&E | 483.30 |
| EOGH | B | 28 | MAIN BUILDING - INTENSIVE CARE UNIT - FF&E | 2,749.06 |
| EOGH | B | 28 | MAIN BUILDING - INTENSIVE CARE UNIT - FF&E | 31,898.49 |
| EOGH | B | 28 | MAIN BUILDING - LABORATORY - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - LABORATORY MOVE - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - LINEN - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - MEDICAL EDUCATION - FF&E | 492.93 |
| EOGH | B | 28 | MAIN BUILDING - MEDICAL EDUCATION - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - MEDICAL SERVICE - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - MEDICAL SERVICE - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - MEDICAL STABALIZATION UNIT - FF&E | 1,118.37 |
| EOGH | B | 28 | MAIN BUILDING - MEDICAL STABALIZATION UNIT - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - MEDICAL STABALIZATION UNIT - FF&E | 1,136.65 |
| EOGH | B | 28 | MAIN BUILDING - MEDICAL STAFF OFFICE - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - MEDICAL STAFF OFFICE - FF&E | 5,378.09 |
| EOGH | B | 28 | MAIN BUILDING - MENTAL HEALTH O/P CLINIC - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - MRI - FF&E | 693,971.90 |
| EOGH | B | 28 | MAIN BUILDING - MRI - FF&E | 670.97 |

| | | | | |
|---|---|---|---|---|
| EOGH | B | 28 | MAIN BUILDING - NJ HEALTH INITIATIVES - CHF - GRANT - FF&E | 786.02 |
| EOGH | B | 28 | MAIN BUILDING - NUCLEAR MEDICINE - FF&E | 3,366.70 |
| EOGH | B | 28 | MAIN BUILDING - NURSING - 2 WEST - FF&E | 2,896.70 |
| EOGH | B | 28 | MAIN BUILDING - NURSING - 2 WEST - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - NURSING - 2 WEST - FF&E | 24,630.40 |
| EOGH | B | 28 | MAIN BUILDING - NURSING - 3 MAIN - FF&E | 68,084.97 |
| EOGH | B | 28 | MAIN BUILDING - NURSING - 3 MAIN - FF&E | 23,776.19 |
| EOGH | B | 28 | MAIN BUILDING - NURSING - 4 MAIN - FF&E | 11,740.45 |
| EOGH | B | 28 | MAIN BUILDING - NURSING - 4 MAIN - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - NURSING - 4 WEST - FF&E | 7,659.33 |
| EOGH | B | 28 | MAIN BUILDING - NURSING - 4 WEST - FF&E | 18,672.74 |
| EOGH | B | 28 | MAIN BUILDING - NURSING - 5 WEST - FF&E | 128,490.11 |
| EOGH | B | 28 | MAIN BUILDING - NURSING - 5 WEST - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - NURSING - 5 WEST - FF&E | 25,242.05 |
| EOGH | B | 28 | MAIN BUILDING - NURSING -3 WEST - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - NURSING -3 WEST - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - NURSING -3 WEST - MEDICAL FORENSIC UNIT - FF& | 73,987.82 |
| EOGH | B | 28 | MAIN BUILDING - NURSING -3 WEST - MEDICAL FORENSIC UNIT - FF& | 21,302.97 |
| EOGH | B | 28 | MAIN BUILDING - NURSING ADMINISTRATION - FF&E | 309,555.58 |
| EOGH | B | 28 | MAIN BUILDING - NURSING ADMINISTRATION - FF&E | 5,724.84 |
| EOGH | B | 28 | MAIN BUILDING - NURSING ADMINISTRATION - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - NURSING ADMINISTRATION - FF&E | 89,554.11 |
| EOGH | B | 28 | MAIN BUILDING - OPERATING ROOM - FF&E | 4,073.87 |
| EOGH | B | 28 | MAIN BUILDING - OPERATING ROOM - FF&E | 15,276.84 |
| EOGH | B | 28 | MAIN BUILDING - OPERATION OF PLANT - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - OPERATION OF PLANT - FF&E | 3,142,617.89 |
| EOGH | B | 28 | MAIN BUILDING - OPERATION OF PLANT - FF&E | 7,540.00 |
| EOGH | B | 28 | MAIN BUILDING - OPERATION OF PLANT - FF&E | 91,105.01 |
| EOGH | B | 28 | MAIN BUILDING - PARTIAL HOSPITALIZATION - FF&E | 816.70 |
| EOGH | B | 28 | MAIN BUILDING - PATH GRANT - FF&E | 1,568.40 |
| EOGH | B | 28 | MAIN BUILDING - PATIENT ACCESS - FF&E | 2,947.41 |
| EOGH | B | 28 | MAIN BUILDING - PATIENT ACCESS - FF&E | 7.00 |
| EOGH | B | 28 | MAIN BUILDING - PATIENT ACCESS - FF&E | 33,408.91 |
| EOGH | B | 28 | MAIN BUILDING - PATIENT AND CUSTOMER SATISFACTION - FF&E | 1,081.72 |
| EOGH | B | 28 | MAIN BUILDING - PATIENT TRANSPORTATION - FF&E | 23,477.17 |
| EOGH | B | 28 | MAIN BUILDING - PHARMACY - FF&E | 10,208.30 |
| EOGH | B | 28 | MAIN BUILDING - PHARMACY - FF&E | 430.06 |
| EOGH | B | 28 | MAIN BUILDING - PHYSICAL THERAPY - FF&E | 105,909.65 |
| EOGH | B | 28 | MAIN BUILDING - PRE-ADMITTING TESTING - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - PRIDE INTENSIVE - FF&E | 13.10 |
| EOGH | B | 28 | MAIN BUILDING - PRIDE INTENSIVE - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - PRINTING AND MAIL - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - PSYCHIATRIC UNIT - FF&E | 2,859,082.05 |
| EOGH | B | 28 | MAIN BUILDING - PSYCHIATRIC UNIT - FF&E | 146,295.45 |
| EOGH | B | 28 | MAIN BUILDING - QUALITY REVIEW - FF&E | 4,224.87 |
| EOGH | B | 28 | MAIN BUILDING - R.O.A.D. - FF&E | 993.72 |
| EOGH | B | 28 | MAIN BUILDING - RADIOLOGY - FF&E | 60,132.85 |
| EOGH | B | 28 | MAIN BUILDING - RADIOLOGY - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - RADIOLOGY - FF&E | 16,809.03 |
| EOGH | B | 28 | MAIN BUILDING - RECOVERY ROOM - FF&E | 2,027.24 |
| EOGH | B | 28 | MAIN BUILDING - RECRUITMENT - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - RESPIRATORY CARE - FF&E | 27,731.88 |
| EOGH | B | 28 | MAIN BUILDING - RESPIRATORY CARE - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - RESPIRATORY CARE - FF&E | 4,903.25 |
| EOGH | B | 28 | MAIN BUILDING - RISK MANAGEMENT - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - SAME DAY SURGERY - FF&E | 4,952.81 |
| EOGH | B | 28 | MAIN BUILDING - SAME DAY SURGERY - FF&E | 20,449.86 |
| EOGH | B | 28 | MAIN BUILDING - SECURITY - FF&E | 2,020.52 |
| EOGH | B | 28 | MAIN BUILDING - SECURITY - FF&E | 3,575.17 |
| EOGH | B | 28 | MAIN BUILDING - SHORT TERM CARE - FF&E | 876.33 |

| EOGH | B | 28 | MAIN BUILDING - SOCIAL SERVICE & CONTINUING CARE - FF&E | 1,520.72 |
|------|---|----|---|---|
| EOGH | B | 28 | MAIN BUILDING - SUB ABUSE & MENTAL HEALTH ADM - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - SUPPORTIVE HOUSING GRANT - FF&E | 8,127.79 |
| EOGH | B | 28 | MAIN BUILDING - SUPPORTIVE HOUSING GRANT - FF&E | 172.37 |
| EOGH | B | 28 | MAIN BUILDING - TAPS - FF&E | 11,712.43 |
| EOGH | B | 28 | MAIN BUILDING - TAPS - FF&E | 6,361.30 |
| EOGH | B | 28 | MAIN BUILDING - TELECOMMUNICATIONS - FF&E | 64,746.09 |
| EOGH | B | 28 | MAIN BUILDING - ULTRASOUND - FF&E | - |
| EOGH | B | 28 | MAIN BUILDING - V. P. MEDICAL STAFF - FF&E | 482.79 |
| EOGH | B | 28 | MAIN BUILDING - VASCULAR LAB - FF&E | 296.37 |
| EOGH | B | 28 | MAIN BUILDING - VASCULAR LAB - FF&E | 2,679.67 |
| EOGH | B | 28 | MAIN BUILDING - WOUND CARE - FF&E | - |
| EOGH | B | 28 | MEDICAL ARTS BUILDING - HEMODIALYSIS - INPATIENT - FF&E | 3,223.40 |
| EOGH | B | 28 | MEDICAL ARTS BUILDING - HEMODIALYSIS - OUTPATIENT - FF&E | 76,080.61 |
| EOGH | B | 28 | MEDICAL ARTS BUILDING - HEMODIALYSIS - OUTPATIENT - FF&E | 50,942.16 |
| EOGH | B | 28 | MEDICAL ARTS BUILDING - HYPERBARIC - FF&E | 3,268.35 |
| EOGH | B | 28 | MEDICAL ARTS BUILDING - LABORATORY - FF&E | 44,806.83 |
| EOGH | B | 28 | MEDICAL ARTS BUILDING - MAB - 310 CENTRAL AVE - FF&E | 182,591.67 |
| EOGH | B | 28 | MEDICAL ARTS BUILDING - MAB - 310 CENTRAL AVE - FF&E | 29,359.72 |
| | | | | **16,324,423.52** |

| | | | Rider B(29) | |
|---|---|---|---|---|
| Debtor | Schedule | Schedule Number | Description and Location of Property | Current Value, without Deducting Any Secured Claim |
| EOGH | B | 29 | INTENSIVE CARE UNIT - Telemetry Monitors/Hdware | - |
| EOGH | B | 29 | HEMODIALYSIS - OUTPATIENT - Dialysis Machines (12) | - |
| EOGH | B | 29 | HEMODIALYSIS - INPATIENT - Blood Pumps 8 (B.Braun) | 26,133.30 |
| EOGH | B | 29 | OPERATING ROOM - Linen/Scrub Dispenser | 37,000.00 |
| EOGH | B | 29 | OPERATING ROOM - Microscope W/Binoculars | 32,797.30 |
| EOGH | B | 29 | OPERATING ROOM - Alcon Labs-Eye Surg Equip | - |
| EOGH | B | 29 | OPERATING ROOM - Laparoscopy System | - |
| EOGH | B | 29 | OPERATING ROOM - Or Equipment | - |
| EOGH | B | 29 | OPERATING ROOM - Or Equip-Bone Surg Appart Us | - |
| EOGH | B | 29 | ENDOSCOPY SUITE - VIDEO PROCESSOR W/PRINTER | 45,605.20 |
| EOGH | B | 29 | SAME DAY SURGERY - Video Processor/Colonscop E/Gastroscope | - |
| EOGH | B | 29 | SAME DAY SURGERY - Endo Equipment | - |
| EOGH | B | 29 | LABORATORY - Coulter Counter | - |
| EOGH | B | 29 | LABORATORY - Lab Equipment-Analyzer | 35,904.72 |
| EOGH | B | 29 | ELECTROCARDIOLOGY - Sonos Imaging System | - |
| EOGH | B | 29 | MRI - Mri | 180,000.00 |
| EOGH | B | 29 | MRI - Mri - Addtl Equip | 247,909.30 |
| EOGH | B | 29 | RADIOLOGY - C-Arm/Imaging Scanner | 28,333.30 |
| EOGH | B | 29 | RADIOLOGY - Refurbish Radiology Rm | 99,367.90 |
| EOGH | B | 29 | ANESTHESIA - Anesthesia Machines-2 | 13,833.20 |
| EOGH | B | 29 | ANESTHESIA - Ultrasound System | - |
| EOGH | B | 29 | ANESTHESIA - Anesthesia Machines -2 | 30,904.72 |
| EOGH | B | 29 | RESPIRATORY CARE - Ventilators | 109,989.10 |
| EOGH | B | 29 | RESPIRATORY CARE - Ventilators | - |
| EOGH | B | 29 | CENTRAL STERILE - Sterilizer | 42,855.61 |
| EOGH | B | 29 | VASCULAR LAB - Vascular Lab Equip | 78,997.96 |
| EOGH | B | 29 | ELECTRONIC HEALTH RECORD(EHR) - Medication Carts | 167,258.50 |
| EOGH | B | 29 | ELECTRONIC HEALTH RECORD(EHR) - Medication Cart-Pt Lse#11 | 11,461.95 |
| EOGH | B | 29 | RADIOLOGY - X-Ray Tube | - |
| EOGH | B | 29 | ANESTHESIA - Anesethia Equipment | - |
| EOGH | B | 29 | NURSING ADMINISTRATION - Carts - Medication Carts | - |
| EOGH | B | 29 | NURSING ADMINISTRATION - Medication Carts | 660.30 |
| EOGH | B | 29 | NURSING ADMINISTRATION - Suction Regulator | - |
| EOGH | B | 29 | NURSING ADMINISTRATION - M Series Acls Defib (6) | - |
| EOGH | B | 29 | NURSING ADMINISTRATION - Defibrillators (4) | - |
| EOGH | B | 29 | NURSING ADMINISTRATION - Medical Cart - 1 | 415.56 |
| EOGH | B | 29 | NURSING ADMINISTRATION - Unicart-6 Drawers | 492.80 |
| EOGH | B | 29 | NURSING ADMINISTRATION - Unicart (6 Drawer) | 560.59 |
| EOGH | B | 29 | RYAN WHITE - C/M SURV NEEDS - Medication Cart -2 | 2,002.05 |
| EOGH | B | 29 | INTENSIVE CARE UNIT - Reflotron Plus Instrument | - |
| EOGH | B | 29 | INTENSIVE CARE UNIT - Intermittent Suction Regu Lator | - |
| EOGH | B | 29 | INTENSIVE CARE UNIT - Carts | 2,351.94 |
| EOGH | B | 29 | HEMODIALYSIS - OUTPATIENT - Hemodialysis System Dialog Evolution Machines | 16,333.30 |
| EOGH | B | 29 | HEMODIALYSIS - OUTPATIENT - Bp Monitor W/Mobile Stand | 2,929.30 |
| EOGH | B | 29 | HEMODIALYSIS - OUTPATIENT - Medical Cart | 1,156.44 |
| EOGH | B | 29 | HEMODIALYSIS - OUTPATIENT - Portable Ro Cart | 1,156.44 |
| EOGH | B | 29 | HEMODIALYSIS - OUTPATIENT - BP Monitors w/rollstands | 8,311.63 |
| EOGH | B | 29 | HEMODIALYSIS - OUTPATIENT - Epm Processor | - |
| EOGH | B | 29 | HEMODIALYSIS - OUTPATIENT - Dialysis System | - |
| EOGH | B | 29 | HEMODIALYSIS - OUTPATIENT - Concentration System | - |
| EOGH | B | 29 | HEMODIALYSIS - OUTPATIENT - Hemodialysis Monitoring | - |
| EOGH | B | 29 | HEMODIALYSIS - OUTPATIENT - Blood Pump | 418.98 |
| EOGH | B | 29 | HEMODIALYSIS - OUTPATIENT - Isolation Cart | 2,464.00 |
| EOGH | B | 29 | HEMODIALYSIS - OUTPATIENT - Bicarb Semi System | - |
| EOGH | B | 29 | HEMODIALYSIS - OUTPATIENT - Pump Upgrade Kit | 4,701.00 |
| EOGH | B | 29 | HEMODIALYSIS - OUTPATIENT - Acid Mixer | 2,845.80 |
| EOGH | B | 29 | HEMODIALYSIS - OUTPATIENT - Blood Pressure Monitor | 863.71 |
| EOGH | B | 29 | HEMODIALYSIS - INPATIENT - Phoenix Meter | 111.10 |
| EOGH | B | 29 | HEMODIALYSIS - INPATIENT - Defibrillators | 1,612.34 |
| EOGH | B | 29 | HEMODIALYSIS - INPATIENT - Mixing Tank | 1,631.62 |
| EOGH | B | 29 | HYPERBARIC - Medical Cart | 829.79 |
| EOGH | B | 29 | HYPERBARIC - Detribrillator | 2,067.11 |
| EOGH | B | 29 | HYPERBARIC - Otoscope | - |
| EOGH | B | 29 | HYPERBARIC - Defibrillator | 1,302.63 |
| EOGH | B | 29 | HYPERBARIC - Vaseline Probe | - |
| EOGH | B | 29 | UNIVERSITY DIALYSIS - Pretreatment Carts/R.O(10) | - |

| EOGH | B | 29 | UNIVERSITY DIALYSIS - Hemodialysis Unit (10) | - |
|---|---|---|---|---|
| EOGH | B | 29 | PSYCHIATRIC UNIT - Thymatron System | - |
| EOGH | B | 29 | SHORT TERM CARE - Patient Monitor -1 | 714.51 |
| EOGH | B | 29 | EMERGENCY ROOM - Resuscitator | 1,495.00 |
| EOGH | B | 29 | EMERGENCY ROOM - Aspirator | - |
| EOGH | B | 29 | EMERGENCY ROOM - Oxymeter | - |
| EOGH | B | 29 | EMERGENCY ROOM - Emergency Room Cart | - |
| EOGH | B | 29 | EMERGENCY ROOM - Suction Regulators | - |
| EOGH | B | 29 | EMERGENCY ROOM - Push Button Locking Cart 4 | 626.55 |
| EOGH | B | 29 | EMERGENCY ROOM - Flowmeter | - |
| EOGH | B | 29 | EMERGENCY ROOM - Defibrillator | - |
| EOGH | B | 29 | EMERGENCY ROOM - Resusciation System | 1,300.00 |
| EOGH | B | 29 | EMERGENCY ROOM - Med Cart | 3,608.51 |
| EOGH | B | 29 | FEDERAL ER GRANT - Analyzer | 382.36 |
| EOGH | B | 29 | FEDERAL ER GRANT - Cardiac Monitors | 8,678.22 |
| EOGH | B | 29 | FEDERAL ER GRANT - Patient Monitors | 237.85 |
| EOGH | B | 29 | FEDERAL ER GRANT - Bedside Monitors | 830.47 |
| EOGH | B | 29 | FEDERAL ER GRANT - Defibrillators | - |
| EOGH | B | 29 | FEDERAL ER GRANT - Ventilators (9) | 26,205.36 |
| EOGH | B | 29 | FEDERAL ER GRANT - Simulator/Analyzer 2 | - |
| EOGH | B | 29 | FEDERAL ER GRANT - Patient Monitors 3 | 835.16 |
| EOGH | B | 29 | FAMILY HEALTH CENTER - Medication Refrigerator | - |
| EOGH | B | 29 | FAMILY HEALTH CENTER - Nelicor Pulse Oximeter | - |
| EOGH | B | 29 | FAMILY HEALTH CENTER - Fetal Monitor | - |
| EOGH | B | 29 | FAMILY HEALTH CENTER - Defribrillator | 736.07 |
| EOGH | B | 29 | FAMILY HEALTH CENTER - Refrigerator-Medical | 82.00 |
| EOGH | B | 29 | FAMILY HEALTH CENTER - Cast Cutter | 445.64 |
| EOGH | B | 29 | MENTAL HEALTH O/P CLINIC - Defibrillator | 264.85 |
| EOGH | B | 29 | PRIMARY STROKE CENTER - Equipment | - |
| EOGH | B | 29 | NJ HEALTH INITIATIVES - CHF - GRANT - Blood Pressure Mach(50) | - |
| EOGH | B | 29 | INSERVICE EDUCATION - Heart Code System Acls/Bls Combo | - |
| EOGH | B | 29 | NURSING - 5 WEST - Telemetry System | 2,686.40 |
| EOGH | B | 29 | NURSING - 5 WEST - Telemetry | - |
| EOGH | B | 29 | NURSING - 5 WEST - Carsh Cart | - |
| EOGH | B | 29 | NURSING - 5 WEST - Module Nibp Bsm Series | - |
| EOGH | B | 29 | NURSING - 5 WEST - 1550 Single System | - |
| EOGH | B | 29 | NURSING - 5 WEST - Meedication Cart | - |
| EOGH | B | 29 | NURSING - 5 WEST - ECG RESPIRATION TELEMETRY | 3,471.39 |
| EOGH | B | 29 | NURSING - 5 WEST - TELEMETRY TRANSMITTER | 5,532.80 |
| EOGH | B | 29 | NURSING - 5 WEST - Precision Px Meter Pcx Instrument | - |
| EOGH | B | 29 | NURSING - 5 WEST - Blood Pressure Monitor | - |
| EOGH | B | 29 | NURSING - 5 WEST - Telemetry Transmitter | - |
| EOGH | B | 29 | NURSING - 5 WEST - Telemetry Monitoring Sys | - |
| EOGH | B | 29 | NURSING - 5 WEST - Multiparameter-Transmitte | - |
| EOGH | B | 29 | NURSING - 5 WEST - Telemetry Transmitter | 440.00 |
| EOGH | B | 29 | NURSING - 5 WEST - Exchange Transmitter | 170.00 |
| EOGH | B | 29 | NURSING - 5 WEST - Cardiofax | 1,242.32 |
| EOGH | B | 29 | NURSING - 5 WEST - Carescape-Monitor | 2,275.36 |
| EOGH | B | 29 | NURSING - 5 WEST - Telemetry Transmitter | 364.24 |
| EOGH | B | 29 | NURSING - 5 WEST - Refrigerator(Med) | 463.35 |
| EOGH | B | 29 | NURSING - 3 MAIN - Cast Cart | - |
| EOGH | B | 29 | NURSING - 3 MAIN - Portable Pulse Oximeter | - |
| EOGH | B | 29 | NURSING - 3 MAIN - Pole Mount Bracket-Oximet | - |
| EOGH | B | 29 | NURSING - 3 MAIN - Pcx Meter | - |
| EOGH | B | 29 | NURSING - 3 MAIN - Blood Pressure Monitor | - |
| EOGH | B | 29 | NURSING - 2 WEST - Iv Equipment | - |
| EOGH | B | 29 | NURSING - 2 WEST - Medication Cart | - |
| EOGH | B | 29 | NURSING - 2 WEST - Telemetry System | 2,170.70 |
| EOGH | B | 29 | NURSING - 2 WEST - E.R. Examination Equip | - |
| EOGH | B | 29 | NURSING - 2 WEST - Blood Pressure Monitor | - |
| EOGH | B | 29 | NURSING - 2 WEST - Carescape-Monitor | 1,155.15 |
| EOGH | B | 29 | NURSING - 4 MAIN - Medication Cart | 414.40 |
| EOGH | B | 29 | NURSING - 4 MAIN - Defibrillator | - |
| EOGH | B | 29 | NURSING - 4 MAIN - Medication Cart | 414.40 |
| EOGH | B | 29 | NURSING - 4 MAIN - Telemetry Monitors-4 | - |
| EOGH | B | 29 | NURSING - 4 MAIN - Telemetry Monitoring | - |
| EOGH | B | 29 | NURSING -3 WEST - MEDICAL FORENSIC UNIT - Medication Cart | 414.40 |
| EOGH | B | 29 | NURSING -3 WEST - MEDICAL FORENSIC UNIT - Defibrillator | 4,134.25 |
| EOGH | B | 29 | NURSING - 4 WEST - Medication Cart W/Lock | - |
| EOGH | B | 29 | NURSING - 4 WEST - 800Series Medication Cart | - |
| EOGH | B | 29 | NURSING - 4 WEST - Suction Regulator | - |
| EOGH | B | 29 | NURSING - 4 WEST - Blood Pressure Monitor | - |

| | | | | |
|---|---|---|---|---|
| EOGH | B | 29 | NURSING - 4 WEST - Mobile B/P Machine | - |
| EOGH | B | 29 | NURSING - 4 WEST - Prodigy 11 Monitor | 277.39 |
| EOGH | B | 29 | NURSING - 4 WEST - Doppler W/ Stand | - |
| EOGH | B | 29 | NURSING - 4 WEST - Telemetry Antenna | 1,685.87 |
| EOGH | B | 29 | NURSING - 4 WEST - Elite Doppler-Monitor | 426.70 |
| EOGH | B | 29 | NURSING - 4 WEST - Refrigerator(Med) | 324.65 |
| EOGH | B | 29 | OPERATING ROOM - Laryngoscope/Glidescope | - |
| EOGH | B | 29 | OPERATING ROOM - Laparoscopic Surgerical Instruments | 2,708.78 |
| EOGH | B | 29 | OPERATING ROOM - Drill | - |
| EOGH | B | 29 | OPERATING ROOM - Telescope-Elite System | - |
| EOGH | B | 29 | OPERATING ROOM - Gyn Resectoscope | - |
| EOGH | B | 29 | OPERATING ROOM - Arthroscopy Equipment | 4,771.98 |
| EOGH | B | 29 | OPERATING ROOM - Arthroscopy Equipment | 245.23 |
| EOGH | B | 29 | OPERATING ROOM - Arthroscopy Equipment | 1,627.00 |
| EOGH | B | 29 | OPERATING ROOM - Arthroscopy Equipment | 2,379.42 |
| EOGH | B | 29 | OPERATING ROOM - Arthroscopy Equipment | 5,131.15 |
| EOGH | B | 29 | OPERATING ROOM - Various Instruments | - |
| EOGH | B | 29 | OPERATING ROOM - M3G-30 % M3 Gyn Telescope | - |
| EOGH | B | 29 | OPERATING ROOM - Parabolic Fixtures | - |
| EOGH | B | 29 | OPERATING ROOM - System 2000 Drill/Reamer | 1,459.46 |
| EOGH | B | 29 | OPERATING ROOM - Jacobs Drill Chuck | 33.06 |
| EOGH | B | 29 | OPERATING ROOM - Cast Cart | - |
| EOGH | B | 29 | OPERATING ROOM - Suction/Curettage Machine | - |
| EOGH | B | 29 | OPERATING ROOM - Electroshield Monitor | - |
| EOGH | B | 29 | OPERATING ROOM - Monitor For Electroshield | - |
| EOGH | B | 29 | OPERATING ROOM - Various Operating Equip. | - |
| EOGH | B | 29 | OPERATING ROOM - Various Hosp.& Oper.Equip | - |
| EOGH | B | 29 | OPERATING ROOM - Various Hosp.& Oper Equip | - |
| EOGH | B | 29 | OPERATING ROOM - Various Hosp.&Oper.Equip | - |
| EOGH | B | 29 | OPERATING ROOM - Eg-2930 Vidgastroiscoipoe | - |
| EOGH | B | 29 | OPERATING ROOM - Various Operating Equip. | - |
| EOGH | B | 29 | OPERATING ROOM - Telescope | - |
| EOGH | B | 29 | OPERATING ROOM - Instrument For Hip Tray | - |
| EOGH | B | 29 | OPERATING ROOM - Instrument Hip Tray | - |
| EOGH | B | 29 | OPERATING ROOM - Instrument Tray Needles | - |
| EOGH | B | 29 | OPERATING ROOM - Operating Room Instrument | - |
| EOGH | B | 29 | OPERATING ROOM - Orthopedic Instrument | - |
| EOGH | B | 29 | OPERATING ROOM - Orthopedic Instrument | - |
| EOGH | B | 29 | OPERATING ROOM - Facial Tray Maxillo | - |
| EOGH | B | 29 | OPERATING ROOM - PHACO HANDPIECE (EMULSIFIER) | 4,095.75 |
| EOGH | B | 29 | OPERATING ROOM - Steris Sterlization Sys | - |
| EOGH | B | 29 | OPERATING ROOM - Micro 100 Sagittal Saw | - |
| EOGH | B | 29 | OPERATING ROOM - Laparoscope | - |
| EOGH | B | 29 | OPERATING ROOM - Phaco Ultrasonic Handpiec E | - |
| EOGH | B | 29 | OPERATING ROOM - Leg Holders - Sam Iii Sti Rrups System | - |
| EOGH | B | 29 | OPERATING ROOM - Mobile Surg. Head/Neck Stock | 9,786.00 |
| EOGH | B | 29 | OPERATING ROOM - Battery Powered Table | - |
| EOGH | B | 29 | OPERATING ROOM - Morcellator Kit | - |
| EOGH | B | 29 | OPERATING ROOM - Steam Sterilizer (Install | - |
| EOGH | B | 29 | OPERATING ROOM - Steam Sterilizer-Microcom | 5,395.02 |
| EOGH | B | 29 | OPERATING ROOM - Mobil Head/Neck Unit | - |
| EOGH | B | 29 | OPERATING ROOM - Advantec Upgrade | - |
| EOGH | B | 29 | OPERATING ROOM - Laryngoscope | - |
| EOGH | B | 29 | OPERATING ROOM - Imaging Table | - |
| EOGH | B | 29 | OPERATING ROOM - Yellofin Stirrups/Boot Pa D Rall Clamps | - |
| EOGH | B | 29 | OPERATING ROOM - Usa Elite System Wrkg Ele W/Cysto Cases | - |
| EOGH | B | 29 | OPERATING ROOM - Spinal Imaging Platform Table | 195.29 |
| EOGH | B | 29 | OPERATING ROOM - Solution Stand (2) | 118.55 |
| EOGH | B | 29 | OPERATING ROOM - Neosonic Handpiece (1) | - |
| EOGH | B | 29 | OPERATING ROOM - Handpiece-Neosonix | - |
| EOGH | B | 29 | OPERATING ROOM - Trigger/Rotary | - |
| EOGH | B | 29 | OPERATING ROOM - Adult Crashcart/Unicart | - |
| EOGH | B | 29 | OPERATING ROOM - Pediatric Crash Cart -1 | - |
| EOGH | B | 29 | OPERATING ROOM - Oxygen Tank Holder - 15 | - |
| EOGH | B | 29 | OPERATING ROOM - Duodenoscope | - |
| EOGH | B | 29 | OPERATING ROOM - Attest Auto Reader | - |
| EOGH | B | 29 | OPERATING ROOM - T Max System | - |
| EOGH | B | 29 | OPERATING ROOM - Phaco Hand Piece | - |
| EOGH | B | 29 | OPERATING ROOM - Retractor System | - |
| EOGH | B | 29 | OPERATING ROOM - Laparoscopic Dg Acxl | - |
| EOGH | B | 29 | OPERATING ROOM - Blood Pressure Machine | - |
| EOGH | B | 29 | OPERATING ROOM - Electrosurgical Unit | - |

| | | | | |
|---|---|---|---|---|
| EOGH | B | 29 | OPERATING ROOM - Video Bronchoscope | - |
| EOGH | B | 29 | OPERATING ROOM - Oximeter | 1,427.10 |
| EOGH | B | 29 | OPERATING ROOM - Surgical Head Lights 3 | 50,813.54 |
| EOGH | B | 29 | OPERATING ROOM - Tourniquet System | - |
| EOGH | B | 29 | OPERATING ROOM - Ultrasound System | - |
| EOGH | B | 29 | OPERATING ROOM - Bedside Monitor | 3,515.30 |
| EOGH | B | 29 | OPERATING ROOM - Ureteroscope | - |
| EOGH | B | 29 | OPERATING ROOM - Corneal Scissors W/Access | 901.81 |
| EOGH | B | 29 | OPERATING ROOM - Eye Surgery Equip | 449.50 |
| EOGH | B | 29 | OPERATING ROOM - Suture Cutters | - |
| EOGH | B | 29 | ENDOSCOPY SUITE - Gastroscope Video | - |
| EOGH | B | 29 | ENDOSCOPY SUITE - Video Gastroscope | - |
| EOGH | B | 29 | ENDOSCOPY SUITE - Colonoscope | - |
| EOGH | B | 29 | ENDOSCOPY SUITE - Gastroscope | - |
| EOGH | B | 29 | SAME DAY SURGERY - Patient Monitor(Carescape ) | 3,973.89 |
| EOGH | B | 29 | SAME DAY SURGERY - Encore 202El Ecg/Nibptemp | 2,655.86 |
| EOGH | B | 29 | SAME DAY SURGERY - Lamp Annuciator Panel Single Patiet Station | - |
| EOGH | B | 29 | SAME DAY SURGERY - Scopes, Forceps, Scissor, Curette | - |
| EOGH | B | 29 | SAME DAY SURGERY - Bedside Monitor 1 | 586.51 |
| EOGH | B | 29 | SAME DAY SURGERY - Bedside Monitor | 2,094.86 |
| EOGH | B | 29 | SAME DAY SURGERY - Evotech Equip(Sterilizer) | 21,951.75 |
| EOGH | B | 29 | SAME DAY SURGERY - Processing System | - |
| EOGH | B | 29 | SAME DAY SURGERY - Monitors/Sensors | 3,517.67 |
| EOGH | B | 29 | EMPLOYEE/OCCUPATIONAL HEALTH - Diagnostic Spirometry -1 | - |
| EOGH | B | 29 | OCCUPATIONAL HEALTH/WORK COMP - Intoxilyzer Breath Analyz Er | - |
| EOGH | B | 29 | LABORATORY - Plasma Freezer | - |
| EOGH | B | 29 | LABORATORY - Cryostat | 14,056.98 |
| EOGH | B | 29 | LABORATORY - REFRIGERATOR - BLOOD BANK | 5,349.53 |
| EOGH | B | 29 | LABORATORY - ORGAN TISSUE SCALE | 1,338.60 |
| EOGH | B | 29 | LABORATORY - Laboratory Info Sys | 8,593.79 |
| EOGH | B | 29 | LABORATORY - Microscope Upgrade | - |
| EOGH | B | 29 | LABORATORY - Lab Information System | 936.34 |
| EOGH | B | 29 | LABORATORY - Lab. Information System | 359.09 |
| EOGH | B | 29 | LABORATORY - Lab. Informations Sys | 316.91 |
| EOGH | B | 29 | LABORATORY - Slide Stainer | - |
| EOGH | B | 29 | LABORATORY - Incubator | - |
| EOGH | B | 29 | LABORATORY - Microscope | - |
| EOGH | B | 29 | LABORATORY - Incubator - 1 | - |
| EOGH | B | 29 | LABORATORY - Blood Collection Mixer | - |
| EOGH | B | 29 | LABORATORY - Pneumatic Tube System | 6,231.00 |
| EOGH | B | 29 | LABORATORY - Pneumatic Tube System | 18,692.88 |
| EOGH | B | 29 | LABORATORY - Computerized Pneumatic Tu Be | 1,832.39 |
| EOGH | B | 29 | LABORATORY - Hemopro Monitor | 222.88 |
| EOGH | B | 29 | LABORATORY - Microtome | - |
| EOGH | B | 29 | LABORATORY - Analyzer | 4,517.24 |
| EOGH | B | 29 | ELECTROCARDIOLOGY - Electrocardiograph | 7,804.86 |
| EOGH | B | 29 | ELECTROCARDIOLOGY - Defibrillators | 13,914.30 |
| EOGH | B | 29 | ELECTROCARDIOLOGY - DEFIBRILLATORS | 13,914.30 |
| EOGH | B | 29 | ELECTROCARDIOLOGY - Q4500 Stress Test Machine | - |
| EOGH | B | 29 | ELECTROCARDIOLOGY - Pro 300 V2 Monitor | - |
| EOGH | B | 29 | ELECTROCARDIOLOGY - Ekg Machine/Cart | - |
| EOGH | B | 29 | ELECTROCARDIOLOGY - Cardiology Transcript Sys | - |
| EOGH | B | 29 | ELECTROCARDIOLOGY - Electrocardiograph | - |
| EOGH | B | 29 | ELECTROCARDIOLOGY - Pc For Eeg Sys | - |
| EOGH | B | 29 | ELECTROCARDIOLOGY - Pc For Eeg System | 666.15 |
| EOGH | B | 29 | CAT SCAN SERVICES - Spriometer | - |
| EOGH | B | 29 | CAT SCAN SERVICES - Catscan Equipt (Buyout) | - |
| EOGH | B | 29 | CAT SCAN SERVICES - Brilliance Ct 16 Slice | - |
| EOGH | B | 29 | CAT SCAN SERVICES - Brilliance Ct Scanner | - |
| EOGH | B | 29 | RADIOLOGY - Defribrillator W/Pacing | 2,639.50 |
| EOGH | B | 29 | RADIOLOGY - Procedure Cart | 2,060.76 |
| EOGH | B | 29 | RADIOLOGY - Xray Machine | - |
| EOGH | B | 29 | RADIOLOGY - Generator/X-Ray Equipment | - |
| EOGH | B | 29 | RADIOLOGY - Uroview 2500/Lenzar Camer | - |
| EOGH | B | 29 | RADIOLOGY - Mammogram | - |
| EOGH | B | 29 | RADIOLOGY - C' Arm | - |
| EOGH | B | 29 | RADIOLOGY - Exposcope | - |
| EOGH | B | 29 | RADIOLOGY - Upgrade Comp System | 68,629.10 |
| EOGH | B | 29 | RADIOLOGY - Digital Flouro Unit | 1,139.65 |
| EOGH | B | 29 | RADIOLOGY - Radiographic | 1,696.19 |
| EOGH | B | 29 | RADIOLOGY - X-Ray Table Radiology | 3,393.95 |
| EOGH | B | 29 | RADIOLOGY - DENSITOMETER | 1,221.06 |

| EOGH | B | 29 | RADIOLOGY - Lab Info Sys | 1,314.44 |
|------|---|----|--------------------------|----------|
| EOGH | B | 29 | RADIOLOGY - New Generator X-Ray | 27,151.45 |
| EOGH | B | 29 | RADIOLOGY - Digital Fluro Unit | 9,375.01 |
| EOGH | B | 29 | RADIOLOGY - Bone Densitometer | 46,000.00 |
| EOGH | B | 29 | RADIOLOGY - Cat Scan Lease | - |
| EOGH | B | 29 | RADIOLOGY - Mobile Radiologic | - |
| EOGH | B | 29 | RADIOLOGY - Konica Processor | - |
| EOGH | B | 29 | RADIOLOGY - Iv Probe System | - |
| EOGH | B | 29 | RADIOLOGY - Link Laser Imager | - |
| EOGH | B | 29 | RADIOLOGY - Portable Radiographic Uni T | - |
| EOGH | B | 29 | RADIOLOGY - Portable Xray Unit | - |
| EOGH | B | 29 | RADIOLOGY - Surgical Package/W Prntr | - |
| EOGH | B | 29 | RADIOLOGY - Xray Unit-Refurbished | 3,809.49 |
| EOGH | B | 29 | RADIOLOGY - Switchgear-Procurve | 10,103.24 |
| EOGH | B | 29 | RADIOLOGY - Portable Ultrasound | 5,998.30 |
| EOGH | B | 29 | NUCLEAR MEDICINE - Cat Scan Lease | - |
| EOGH | B | 29 | NUCLEAR MEDICINE - Nuclear Medicine Camera | - |
| EOGH | B | 29 | NUCLEAR MEDICINE - Thryoid Scanner | - |
| EOGH | B | 29 | PHARMACY - Mobile Isolation Chamber Lionville | - |
| EOGH | B | 29 | PHARMACY - Mobile Isolation Chamber | - |
| EOGH | B | 29 | PHARMACY - Transfer Carts/W Doors 2 | 207.50 |
| EOGH | B | 29 | ANESTHESIA - Keyless Cart | 2,090.97 |
| EOGH | B | 29 | ANESTHESIA - Medical Cart | 866.73 |
| EOGH | B | 29 | ANESTHESIA - Monitor For Anesthesia | 2,131.70 |
| EOGH | B | 29 | ANESTHESIA - Monitor W/Ekg,Sidestream | 2,487.13 |
| EOGH | B | 29 | ANESTHESIA - PUSH BUTTON LOCKING CART | 2,184.68 |
| EOGH | B | 29 | ANESTHESIA - Anesthesia Unit | - |
| EOGH | B | 29 | ANESTHESIA - Glidescope Sys W/Mobile | - |
| EOGH | B | 29 | ANESTHESIA - Olympus Lf-2 | - |
| EOGH | B | 29 | ANESTHESIA - Lma Fastrach (4) | - |
| EOGH | B | 29 | ANESTHESIA - Laryngoscope | - |
| EOGH | B | 29 | ANESTHESIA - Cart-Keyless | 654.79 |
| EOGH | B | 29 | ANESTHESIA - Patient Monitor-Propaq | 3,532.76 |
| EOGH | B | 29 | RESPIRATORY CARE - Air Treatment System | 9,623.01 |
| EOGH | B | 29 | RESPIRATORY CARE - Ventilator | 11,726.57 |
| EOGH | B | 29 | RESPIRATORY CARE - Ventilator | 9,310.06 |
| EOGH | B | 29 | RESPIRATORY CARE - Blood Gas Analyzer | 16,693.30 |
| EOGH | B | 29 | RESPIRATORY CARE - Flowmeters | 5,399.75 |
| EOGH | B | 29 | RESPIRATORY CARE - Pulse Oximeter(Handheld) | - |
| EOGH | B | 29 | RESPIRATORY CARE - Install Medical Vacuum system | 3,852.35 |
| EOGH | B | 29 | RESPIRATORY CARE - LARYNGOSCOPE | 6,330.62 |
| EOGH | B | 29 | RESPIRATORY CARE - LARYNGOSCOPE | (33.05) |
| EOGH | B | 29 | RESPIRATORY CARE - INSTALL ETO STERILIZER | 4,120.34 |
| EOGH | B | 29 | RESPIRATORY CARE - Pulmonary Function Devce | - |
| EOGH | B | 29 | RESPIRATORY CARE - Flowmeters (95) | - |
| EOGH | B | 29 | RESPIRATORY CARE - Ventilator | 16,926.00 |
| EOGH | B | 29 | RESPIRATORY CARE - Flowmeters | 1,232.00 |
| EOGH | B | 29 | RESPIRATORY CARE - Alarm Panel For Oxygen Sy S | 3,380.15 |
| EOGH | B | 29 | RESPIRATORY CARE - Master Alarm Oxygen Sys | 6,760.30 |
| EOGH | B | 29 | RESPIRATORY CARE - Spirometer | 1,012.93 |
| EOGH | B | 29 | RESPIRATORY CARE - Oxygen Flowmeters | 213.30 |
| EOGH | B | 29 | PHYSICAL THERAPY - Emg System | 5,057.90 |
| EOGH | B | 29 | PHYSICAL THERAPY - Defibrillators | 1,612.34 |
| EOGH | B | 29 | PHYSICAL THERAPY - Cart(Point Of Care) | 526.70 |
| EOGH | B | 29 | CENTRAL STERILE - Telescope | 1,382.70 |
| EOGH | B | 29 | CENTRAL STERILE - Sterilizer | 5,238.95 |
| EOGH | B | 29 | CENTRAL STERILE - Electrosurg Defect Detect Or | 759.55 |
| EOGH | B | 29 | CENTRAL STERILE - Sterilizer | 13,617.99 |
| EOGH | B | 29 | CENTRAL STERILE - Sterilizer | - |
| EOGH | B | 29 | CENTRAL STERILE - 3 Pumps | - |
| EOGH | B | 29 | CENTRAL STERILE - Suction Machine(7) | - |
| EOGH | B | 29 | CENTRAL STERILE - Sterilizer | - |
| EOGH | B | 29 | CENTRAL STERILE - Sterlizer Movable | - |
| EOGH | B | 29 | CENTRAL STERILE - STEAM STERILIZER UPGRADE PKG | 6,231.10 |
| EOGH | B | 29 | CENTRAL STERILE - Pca Pump | - |
| EOGH | B | 29 | CENTRAL STERILE - Soak Station | - |
| EOGH | B | 29 | CENTRAL STERILE - Sterilizer-Steam Conditio Ning Package | - |
| EOGH | B | 29 | CENTRAL STERILE - Incubator | - |
| EOGH | B | 29 | CENTRAL STERILE - Infusion Pumps (10) | 9,583.30 |
| EOGH | B | 29 | CENTRAL STERILE - Iv Poles (50) | 1,516.72 |
| EOGH | B | 29 | VASCULAR LAB - Computerized Flo Lab | - |
| EOGH | B | 29 | VASCULAR LAB - Syngo Dynamics Xs System | - |

| EOGH | B | 29 | MAB - 310 CENTRAL AVE - Blood Pressure Machines | - |
|------|---|----|---------------------------------------------------|---|
| EOGH | B | 29 | OPERATION OF PLANT - Densitometer | - |
| EOGH | B | 29 | OPERATION OF PLANT - Sensitometer | - |
| EOGH | B | 29 | ER RENOVATIONS - Ventilator-Refurbished -1 | - |
| EOGH | B | 29 | CLINICAL ENGINEERING / BIO-MED - Phoenix Meter Station Sys | - |
| EOGH | B | 29 | CLINICAL ENGINEERING / BIO-MED - Telemetry Monitoring Sys | - |
| EOGH | B | 29 | CLINICAL ENGINEERING / BIO-MED - Telemetry (2 Pymts) 13,749.53 Each | - |
| EOGH | B | 29 | CLINICAL ENGINEERING / BIO-MED - Telemetry 2-Mos Pymt | - |
| EOGH | B | 29 | CLINICAL ENGINEERING / BIO-MED - Telemetry-1 Monthly Pymt | - |
| EOGH | B | 29 | CLINICAL ENGINEERING / BIO-MED - Telemetry -1 Mnthly Pymt | - |
| EOGH | B | 29 | CLINICAL ENGINEERING / BIO-MED - Shipping | - |
| EOGH | B | 29 | CLINICAL ENGINEERING / BIO-MED - Ultrasound Power Meter | - |
| EOGH | B | 29 | SECURITY - Defibrillator (4) | - |
| EOGH | B | 29 | SECURITY - Oximeter | 400.00 |
| EOGH | B | 29 | EAST PAVILLION - Install X Ray Machine | - |
| EOGH | B | 29 | CARDIAC REHAB / WELLNESS CENTER SERVICES - Cardiofax | - |
| EOGH | B | 29 | CARDIAC REHAB / WELLNESS CENTER SERVICES - Telemetry Sys(Cardiac) | 5,951.84 |
| EOGH | B | 29 | CARDIAC REHAB / WELLNESS CENTER SERVICES - Crash Cart | 789.90 |
| EOGH | B | 29 | CARDIAC REHAB / WELLNESS CENTER SERVICES - Defibrillator | 264.90 |
| | | | | **1,894,828.45** |

| | | | Rider B(35) | |
|---|---|---|---|---|
| Debtor | Schedule | Schedule Number | Description of Property | Current Value |
| EOGH | B | 35 | East Pavilion - Leasehold Improvement - Retaining Wall | 2,053.30 |
| EOGH | B | 35 | 24-27 Freeman Ave - Leasehold Improvement - Paving Freeman Lot And Co Urtyard | 3,127.64 |
| EOGH | B | 35 | 24-27 Freeman Ave - Leasehold Improvement - Paving Of Freeman & Court Yard Lot | 6,841.70 |
| EOGH | B | 35 | Hope Gardens - Leasehold Improvement - 80 S. Munn | 328.85 |
| EOGH | B | 35 | Hope Gardens - Leasehold Improvement - 80 S. Munn | 47.95 |
| EOGH | B | 35 | Hope Gardens - Leasehold Improvement - 80 S. Munn | 1,545.02 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - (25) Fan Coil Units | 1,902.66 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - (4) Hepafilters | 3,063.97 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - 2Nd Floor Renovation | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - 4 West Renovations | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Abestos Removal | 2,051.68 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Additional Changes | (0.28) |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Alter Grd 1St, 2Nd, 3Rd | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Arch & Design Fees | 113,760.38 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Arch. Design & Drwaings | 24,309.03 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Asbestos Removal | 109,805.89 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Brick Restoration-Drs Lot | 11,669.25 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Cafeteria And Kitchen | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Ceil Grid 3 Floors | 12,435.16 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Concrete Curbing | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Concrete Curbing | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Const Compactor Pad | 6,176.50 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Constr Handicap Ramp | 5,125.25 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Construct E/R Vestibule | 9,469.13 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Construction | 1,634,658.91 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Construction | 61,799.10 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Construction Vp Office | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Consulting | 2,948.07 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Consulting | 4,851.36 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Consulting Fees | 231.30 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Conversion Exam Rooms | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Dev.Parking Lot | 2,905.12 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Duplex Condensate Unit | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Electrical Consultant | 351.71 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Eleven Wallaroo Station | 1,048.86 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Engineering Fees | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Engineering Fees | 3,563.87 |

| EOGH | B | 35 | Main Building - Leasehold Improvement - Fence Emergency Entrance | - |
|------|---|----|-------------------------------------------------------------------|---|
| EOGH | B | 35 | Main Building - Leasehold Improvement - Floor Area 7000 Square | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Forklift | 575.05 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Forklift Of Oil Tank | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Heat Recvy & Meter | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Hemo Renovations 3Rd Fl | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Incinerator Canopy | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Install Fence | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Insul Of Physical Plant | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Landscaping Dr'S Lot | 471.79 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Landscaping(Support Housi Ng) | 2,670.45 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Lanscaping-Drs Pking Lot | 1,415.30 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Major Mov. - New Building | (0.06) |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Master Facilities Plan | 23,857.35 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Mech Elec Consult Enginee | 1,971.30 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Med. Lib. Renovation | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Mme-Bldg. Proj. | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - New Building Project | 1,982,228.16 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - New Wing | 4,288.30 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - North Addition Area | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Paving Dr'S Lot | 10,489.57 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Paving Parking Lots | 1,891.71 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Permits | 2,437.53 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Pipe Patching | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Plans & Specs | 3,289.96 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Professional Svc | 2,948.07 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Radcom Construct, Mason | 15,283.71 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - RE-DESIGN CURB W/ ASPHALT | 6,256.25 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - RE-DESIGN CURB W/ ASPHALT-VISITOR PRKING LOT | 3,465.00 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - RE-DESIGN CURB W/ASPHALT-DR'S PRKING LOT | 3,753.75 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Reimbursement Exp. | 144.66 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Re-Insulation 3Rd Fl | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Relocated Nrs Call Sys | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Renovation Base 2nd Fl | 3.31 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Renovation Basement | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Renovation X-Ray Room | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Renovation-Security | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Repair-Chapman House | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Repavement Of Parkinglots | 7,294.21 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - REPLACE CONCRETE SIDEWALK | 4,410.00 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Replace Roof Top Duct | 10,828.13 |

| | | | | |
|---|---|---|---|---:|
| EOGH | B | 35 | Main Building - Leasehold Improvement - Replace Sewer Lines | 2,263.89 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Security Booth | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Security Gate=Phy Lot | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Series B Cap. Int. | 367,442.22 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Sheet Rock | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Sidewalk-Concrete | 4,831.86 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Studies & Surveys | 2,645.45 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Supp & Install Water | 4,732.70 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Trees Removal Fhc | 36.73 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Trench & Install Pipes | 1,491.55 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Underground Storage Tank | 193.01 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Vinyl Floor-3Rd Floor | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Wall Covering | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Water Line | 1,822.13 |
| EOGH | B | 35 | Main Building - Leasehold Improvement - Water Lines | 1,376.74 |
| EOGH | B | 35 | Main Building - Leasehold Improvement. - Consulting Fee-Construct | 634.75 |
| EOGH | B | 35 | Main Building - Leasehold Improvement. - Lab & X-Ray Renovation | - |
| EOGH | B | 35 | Main Building - Leasehold Improvement. - Repavement Parking Lot | 5,386.05 |
| EOGH | B | 35 | Main Building - Leasehold Improvement. - Repavement Parking Lots | 5,386.05 |
| EOGH | B | 35 | Medical Arts Building - Leasehold Improvement - Transfer Land Improve Mab | 33,028.84 |
| | | | | **4,547,316.85** |
| | | | | |
| EOGH | B | 35 | Deferred Financing Costs - NJHCFFA | $      42,642.26 |
| | | | | |
| EOGH | B | 35 | Prepaid Insurance - Umbrella | 51,782.20 |
| EOGH | B | 35 | Prepaid Insurance - Auto | 17,055.46 |
| EOGH | B | 35 | Prepaid Insurance - D & O | 44,946.78 |
| EOGH | B | 35 | Prepaid Insurance - Cyber Liability | 15,548.88 |
| EOGH | B | 35 | Prepaid Insurance - Property | 26,260.88 |
| EOGH | B | 35 | Prepaid Insurance - Underground Storage | 289.93 |
| EOGH | B | 35 | Prepaid Insurance - Lawyers Liability | 1,015.81 |
| EOGH | B | 35 | Prepaid Insurance - Essex Valley Supportive Housing Partners  (General/property) | 6,642.39 |
| EOGH | B | 35 | Prepaid Insurance - Malpractice/General | 76,987.49 |
| EOGH | B | 35 | Prepaid Insurance - Workers Comp | 120,815.00 |
| EOGH | B | 35 | Prepaid Insurance - Independent Physicians Malpractice | 5,465.97 |
| | | | | **366,810.79** |
| | | | | |
| EOGH | B | 35 | Prepaid Expense - CBR Associates Inc. | 429.16 |
| EOGH | B | 35 | Prepaid Expense - Clia Laboratory | 4,754.26 |
| EOGH | B | 35 | Prepaid Expense - Kronos | 6,475.42 |
| EOGH | B | 35 | Prepaid Expense - NJ Dept. of Health - Clinical Lab. Serv.'s | 533.32 |

| EOGH | B | 35 | Prepaid Expense - AABB | 420.84 |
|------|---|----|------------------------|--------|
| EOGH | B | 35 | Prepaid Expense - McKesson | 897.44 |
| EOGH | B | 35 | Prepaid Expense - McKesson | 433.50 |
| EOGH | B | 35 | Prepaid Expense - McKesson | 9,625.72 |
| EOGH | B | 35 | Prepaid Expense - Max MD | 925.84 |
| EOGH | B | 35 | Prepaid Expense - The Net Is Up | 4,000.00 |
| EOGH | B | 35 | Prepaid Expense - Nuance | 3,927.72 |
| EOGH | B | 35 | Prepaid Expense - Press Ganey Associates | 966.66 |
| EOGH | B | 35 | Prepaid Expense - ABMS | 324.32 |
| EOGH | B | 35 | Prepaid Expense - Ingenix | 3,525.00 |
| EOGH | B | 35 | Prepaid Expense - BSDI | 600.00 |
| EOGH | B | 35 | Prepaid Expense - Aperek | 5,676.50 |
| EOGH | B | 35 | Prepaid Expense - NJ Innovation Institute | 4,166.66 |
| EOGH | B | 35 | Prepaid Expense - Aperek | 7,425.32 |
| EOGH | B | 35 | Prepaid Expense - College of American Pathologists | 2,648.00 |
| EOGH | B | 35 | Prepaid Expense - Healthline System | 10,804.15 |
| EOGH | B | 35 | Prepaid Expense - Communication Integrators | 4,201.68 |
| EOGH | B | 35 | Prepaid Expense - Mediware | 1,951.82 |
| EOGH | B | 35 | Prepaid Expense - Alcon | 2,631.96 |
| EOGH | B | 35 | Prepaid Expense - Kryptiq | 1,893.50 |
| EOGH | B | 35 | Prepaid Expense - The Net Is Up | 900.00 |
| EOGH | B | 35 | Prepaid Expense - Covidien | 10,394.82 |
| EOGH | B | 35 | Prepaid Expense - State of NJ Dept. of Health | 5,000.00 |
| EOGH | B | 35 | Prepaid Expense - State of NJ Dept. of Health | 2,916.00 |
| EOGH | B | 35 | Prepaid Expense - State of NJ Dept. of Health | 2,916.00 |
| EOGH | B | 35 | Prepaid Expense - State of NJ Dept. of Health | 14,083.00 |
| EOGH | B | 35 | Prepaid Expense - Treasurer, State of NJ | 2,332.80 |
| EOGH | B | 35 | Prepaid Expense - NJHCFFA | 1,107.66 |
| EOGH | B | 35 | Prepaid Expense - GE Healthcare | 14,095.44 |
| EOGH | B | 35 | Prepaid Expense - CPR Technologies | 2,810.50 |
| EOGH | B | 35 | Prepaid Expense - Pureworks | 12,400.00 |
| EOGH | B | 35 | Prepaid Expense - Treasurer, State of NJ | 2,446.64 |
| EOGH | B | 35 | Prepaid Expense - 3M | 33,085.26 |
| EOGH | B | 35 | Prepaid Expense - Associated Fire Protection | 261.42 |
| EOGH | B | 35 | Prepaid Expense - Associated Fire Protection | 566.66 |
| EOGH | B | 35 | Prepaid Expense - Associated Fire Protection | 233.33 |
| EOGH | B | 35 | Prepaid Expense - Aperek | 18,030.00 |

| EOGH | B | 35 | Prepaid Expense - McAfee | 6,244.00 |
|------|---|----|--------------------------|----------|
| EOGH | B | 35 | Prepaid Expense - Icontracts | 9,063.30 |
| EOGH | B | 35 | Prepaid Expense - Carrier Corp. | 833.00 |
| EOGH | B | 35 | Prepaid Expense - Carrier Corp. | 1,826.00 |
| EOGH | B | 35 | Prepaid Expense - First American | 2,658.61 |
| EOGH | B | 35 | Prepaid Expense - First American | 2,777.51 |
| EOGH | B | 35 | Prepaid Expense - Neopost | 1,070.84 |
| EOGH | B | 35 | Prepaid Expense - Various Rental Payments | 18,298.60 |
| EOGH | B | 35 | Prepaid Expense - Philips Healthcare | 7,624.00 |
| EOGH | B | 35 | Prepaid Expense - Intouch Full Serv./Toshiba Medical | 10,066.54 |
| EOGH | B | 35 | Prepaid Expense - EBSCO | 1,607.86 |
| EOGH | B | 35 | Prepaid Expense - First Financial | 9,379.63 |
| EOGH | B | 35 | Prepaid Expense - Lenovo Financial | 1,377.23 |
| EOGH | B | 35 | Prepaid Expense - Director's Desk | 9,371.10 |
| EOGH | B | 35 | Prepaid Expense - STS | 1,473.34 |
| EOGH | B | 35 | Prepaid Expense - GE Healthcare | 23,542.94 |
| EOGH | B | 35 | Prepaid Expense - Carefusion Solutions | 13,665.00 |
| EOGH | B | 35 | Prepaid Expense - Carefusion Solutions | 2,661.00 |
| EOGH | B | 35 | Prepaid Expense - Qualcare | 27,197.50 |
| EOGH | B | 35 | Prepaid Expense - First American | 1,338.23 |
| EOGH | B | 35 | Prepaid Expense - First American | 4,786.42 |
| EOGH | B | 35 | Prepaid Expense - First American | 5,574.00 |
| EOGH | B | 35 | Prepaid Expense - First American | 11,192.54 |
| EOGH | B | 35 | Prepaid Expense - First American | 5,565.68 |
| EOGH | B | 35 | Prepaid Expense - Key Equipment | 24,530.73 |
| | | | | 406,543.92 |
| | | | Total | $ 5,320,671.56 |

**East Orange General Hospital, Inc., et al.**
**Case No. 15-31232 (VFP)**
**Schedule E Rider**
**Creditors Holding Unsecured Priority Claims**

| Name | Address1 | City | State | Zip | Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Priority Claim |
|---|---|---|---|---|---|---|---|---|---|
| City of East Orange - Tax Collector | 44 City Hall Plaza | East Orange | NJ | 07119 | Real Estate Taxes - 4th Quarter | | | | $ 53,908.85 |
| NJ Division of Taxation | 50 Barrack Street | Trenton | NJ | 08695 | Income Taxes | | | | $ 47,250.27 |
| NJ Division of Taxation | 50 Barrack Street | Trenton | NJ | 08695 | Sales Taxes | | | | $ 874.00 |
| Department of the Treasury | Internal Revenue Service | Cinncinati | OH | 45280 | Federal Taxes | x | x | x | Unknown |
| Allen , Jodi | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 2,174.96 |
| Amams-Parker , Aphie | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 138.52 |
| Avery , John | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 675.56 |
| Berege , Angela | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 277.05 |
| Borns , Charlene | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 853.28 |
| Cano , Juan | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 34.47 |
| Clegg , Derrick | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 667.30 |
| Dalangin- Clemente, Mariaana | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 112.45 |
| Drake , Lavet | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 99.99 |
| Ellis , Eric | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 319.96 |
| Ezekwe , Prudencia | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 121.76 |
| Facey , Joseph C | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 2.71 |
| Farley , Audrey L | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 995.43 |
| Feliciano , Norma | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 435.86 |
| Franklin , Sharon | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 493.31 |
| Gordon , Dionne | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 995.13 |
| Hemnarine , Nelama | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 2,958.85 |
| Ibarra , Jasmine F | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 615.90 |
| Ignacio , Mark | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 417.75 |
| Jobity-Severin , Andrea | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 179.10 |
| Knox , Elonda | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 194.79 |
| Knox , Elonda | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 365.00 |
| Knox , Elonda | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 135.35 |
| Lamotte , Wendy | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 60.90 |
| Myers , Valrie | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 205.40 |
| Osemeha , Mercy | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 3,569.75 |
| Raja , Huma | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 138.52 |
| Raja , Huma | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 219.42 |
| Solano , James | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 239.51 |
| Stanford , Orville | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 571.05 |
| Stanford , Orville | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 648.32 |
| Stanford , Orville | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 548.85 |
| Stanford , Orville | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 537.28 |
| Stanford , Orville | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 546.15 |
| Stanford , Orville | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 271.26 |
| Stanford , Orville | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 545.70 |
| Ulysse , Katy | ADDRESS WITHHELD | | | | Wages - Current Employee | | | | $ 453.86 |

**TOTAL    $    123,853.57**

**East Orange General Hospital, Inc., et al.**
**Case No. 15-31232 (VFP)**

**Schedule G Rider**
**Executory Contracts and Unexpired Leases**

| Counterparty | Address | City | State | Zip | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|
| 3M Company | 575 West Murray Blvd. | Murray | UT | 84123 | Software License and Services Agreement |
| A-1 Medical Center Dr. Radhika Maddali, as guarantor | 310 Central Avenue, Suite 305 | East Orange | NJ | 07018 | Lease |
| Abo, Stephen Cancer Center | 111 Central Avenue | Newark | NJ | 07102 | Professional Services Agreement |
| Achar, Pankaja | 707 South Orange Avenue | South Orange | NJ | 07079 | Professional Services Agreement |
| Adegboyega, Samuel | 67 Broadway | Elmwood Park | NJ | 07407 | Professional Services Agreement |
| Adeoti, Adekunle | 134 Evergreen Place, Suite 812 | East Orange | NJ | 07018 | Professional Services Agreement |
| Advanced Data Systems Corp | 15 Prospect St. | Paramus | NJ | 07652 | Business Associates Agreement |
| Advanced Sterilization Products Services, Inc. | c/o Johnson & Johnson Health Care System 425 Hoes Lane | Piscataway | NJ | 08855 | Service Agreement |
| Aetna Better Health Inc. | 55 Lane Road | Fairfield | NJ | 07004 | Medicaid Hospital Services Agreement |
| Aetna Better Health Inc. | 55 Lane Road | Fairfield | NJ | 07004 | Medicaid Physician Group Agreement |
| Aetna Hospital Services Compensation Schedule Attn: Contract Negotiator | Aetna Health 55 Lane Road, Suite 1 | Fairfield | NJ | 07004 | Hospital Services Agreement |
| AIMS Education | 4500 New Brunswick Ave | Piscataway | NJ | 08854 | Affiliation Agreement |
| Alcon Laboratories, Inc. | 6201 South Freeway | Forth Worth | TX | 76134 | Services Agreement |
| Alcon Laboratories, Inc. | 6201 South Freeway | Forth Worth | TX | 76134 | Services Agreement |
| Alves, Lennox | 470 Prospect Avenue, Suite 200 | West Orange | NJ | 07052 | Independent Contractor Agreement |
| Alves, Lennox | 470 Prospect Avenue, Suite 200 | West Orange | NJ | 07052 | Professional Services Agreement (Chairman of Dept. of Surgery) |
| Alves, Lennox | 470 Prospect Avenue, Suite 200 | West Orange | NJ | 07052 | Professional Services Agreement (on-call, charity care, ER Surgery, and forensic) |
| American Physician Services, P.A. | 679 Montgomery Street | Jersey City | NJ | 07304 | Consultant Agreement |
| American Physician Services, P.A. | 193 Palisade Avenue | Jersey City | NJ | 07306 | Consultant Agreement |
| AmeriChoice of New Jersey, Inc. | PO Box 349 | Iselin | NJ | 08830 | Facility Participation Agreement |
| Amerigroup New Jersey, Inc. | 339 Thronall Street, 9th Floor | Edison | NJ | 08837 | Participating Provider Agreement |
| Amin, Alpesh | 355 Henry Street | Orange | NJ | 07050 | Professional Services Agreement |
| Amin, Jashvant | 355 Henry Street | Orange | NJ | 07050 | Professional Services Agreement |
| Amit Datwani and Tim Chiu | 310 Central Avenue Suite 111 | East Orange | NJ | 07018 | Lease |
| Anesthesia Consultants LLC | 12 Highland Drive | Livingston | NJ | 07039 | Independent Contractor Agreement |
| Angelica Textile Services, Inc. | 44 Newmans Ct. | Hempstead | NY | 11550 | Master Services Agreement |
| Apollo Health Street | 2 Brighton Road, #300 | Clifton | NJ | 07012 | Business Associates Agreement |
| Archive Systems, Inc. | 25 Commerce Road | Fairfield | NJ | 07004 | Contract for Records Management Services |
| Armanti Financial Services, LLC Attn: Ariel J. Morales, Managing Partner | Two Broad Street, 3rd Floor | Bloomfield | NJ | 07003 | Services Agreement |
| Atherley, Trevor | 201 Lyons Avenue | Newark | NJ | 07112 | Amended and Restated Cardiology EKG Services Agreement |
| Atherley, Trevor | 201 Lyons Avenue | Newark | NJ | 07112 | Professional Services Agreement |
| AV Tech Institute of Technology | 30 Cragwood Road | South Plainfield | NJ | 07080 | Affiliation Agreement |
| Baddoo, Andrew M. | 745 Northfield Avenue, Suite 1 Lower West Level | West Orange | NJ | 07052 | Professional Services Agreement |
| Bains, Yatinder | 116 Milburn Avenue, Suite 102 | Millburn | NJ | 07041 | Professional Services Agreement |
| Bajwa, Mohammad A. | 14 Washington Street | Bloomfield | NJ | 07003 | Independent Contractor Agreement |
| Bajwa, Mohammad A. | 14 Washington Street | Bloomfield | NJ | 07003 | Professional Services Agreement |
| Banigo, Samuel | 40 Union Avenue, Suite 204 | Irvington | NJ | 07111 | Independent Contractor Agreement for Medical Services |
| Banigo, Samuel | 40 Union Avenue, Suite 204 | Irvington | NJ | 07111 | Independent Contractor Physician Advisor Agreement |
| Barai, Jayant | 345 Henry Street, Suite 105 | Orange | NJ | 07050 | Professional Services Agreement |
| Barnabas Health, Inc. | 95 Old Short Hills Road | West Orange | NJ | 07112 | Transfer Agreement |

| Counterparty | Address | City | State | Zip | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|
| Bayer HealthCare Medical Care | 100 Global View Drive | Warrendale | PA | 15086 | DirectCare Standard Service Agreement |
| Bed Techs, Inc. | 7080 Charom Cir. | Aurora | IN | 47001 | Quotation |
| Bennett, Patricia | 59 Main Street, Suite 350 | West Orange | NJ | 07052 | Professional Services Agreement |
| Bergen Community Regional Blood Center | W 970 Linwood Avenue | Paramus | NJ | 07652 | Certificate of Accreditation |
| Berkeley College | 600 Getty Avenue | Clifton | NJ | 07011 | Affiliation Agreement |
| Bio Reference Inc | 481 Edward H Ross Drive | Elmwood Park | NJ | 07407 | Certificate of Accrediation |
| Blood Center of NJ | 45 South Grove Street | East Orange | NJ | 07018 | Blood Services Agreement |
| Caldwell Univeristy | 120 Bloomfield Ave | Caldwell | NJ | 07006 | Clinical Affiliation Agreement |
| Camden Coalition | 800 Cooper Street, 7th Floor | Camden | NJ | 08102 | Business Associate Agreement |
| Campbell, Joseph | 1057 Sanford Avenue | Irvington | NJ | 07111 | Amended and Restated Cardiology EKG Services Agreement |
| Campbell, Joseph | 1057 Sanford Avenue | Irvington | NJ | 07111 | Professional Services Agreement |
| Cardinal Health 110 LLC and Cardinal Health 411, Inc. | 7000 Cardinal Place | Dublin | OH | 43017 | Prime Vendor Agreement |
| Cardinal Health Solutions, Inc. | 1330 Enclave Parkway | Houston | TX | 77077 | Pharmacy Services Agreement |
| Careline Services | 315 Fifth Avenue, Suite 806 | New York | NY | 10016 | Staffing Agreement |
| Carrier Commercial Services | 14-30 Madison Road | Fairfield | NJ | 07004 | Carrier Service Agreement/Equipment and Services Agreement (214A40201) |
| Carrier Commercial Services | 14-30 Madison Road | Fairfield | NJ | 07004 | Carrier Service Agreement/Equipment and Services Agreement (214A40220) |
| Center for Advance Training and Studies | 50 South Center Street | Orange | NJ | 07003 | Affiliation Agreement |
| Center for Family Guidance, P.C. Attn: Les Paschall | 765 E. Route 70 A-101 | Marlton | NJ | 08053 | Behavioral Health and Management Services Agreement |
| Central Admixture Pharmacy Services, Inc. | 18012 Cowan, Suite 250 | Irvine | CA | 92614 | Services Agreement |
| Central Jersey Blood Center, Inc. Attn: John J. Presti | 494 Sycamore Avenue | Shrewsbury | NJ | 07702 | Blood Supply and Services Agreement |
| Central Physician Services, P.A. Attn: Duane Dyson, MD | 1715 Highway 35, Suite 207 | Middletown | NJ | 07748 | Employee Health/Occupational Medicine Services Agreement |
| Central Radiology, LLC | 137-10 Northern Blvd. | Flushing | NY | 11354 | Independent Contractor Agreement |
| Centralphysica, Occpational Attn: Duane Dyson, MD | 1715 Highway 35, Suite 207 | Middletown | NJ | 07748 | Central Physician Services Contract |
| Chadha, Inderpol | 539 Bloomfield Avenue | Newark | NJ | 07107 | Professional Services Agreement |
| Chae, KYU C. | 123 South Munn Avenue | East Orange | NJ | 07018 | Indepenent Contractor Agreement |
| Chae, KYU C. | 123 South Munn Avenue | East Orange | NJ | 07018 | Professional Services Agreement |
| Chelsea Hospital Physicians | 66 West Gilbert Street, Suite 100 | Red Bank | NJ | 07701 | Physician Agreement |
| Christian Health Care Center | 301 Sicomac Avenue | Wyckoff | NJ | 07481 | Affiliation/Transfer Agreement |
| CIT Communications Finance Corporation | 21146 Network Place | Chicago | IL | 60673-1211 | Lease Agreement |
| Clark, Alan | 39 High Street | Montclair | NJ | 07042 | Professional Services Agreement |
| Clark, Ruth | 310 Central Avenue, Suite 105 | East Orange | NJ | 07018 | Medical Directorship Agreement |
| Clark, Ruth | 310 Central Avenue, Suite 105 | East Orange | NJ | 07018 | Professional Services Agreement |
| Clarke, Robert | 108 So. Munn Avenue | East Orange | NJ | 07018 | Independent Contractor Agreement for Medical Services |
| Clinical Research Systems, Inc. C.R.S. Pharmacy Consultants | 994 Mountain Ave. | Berkely Heights | NJ | 07922 | Pharmacy Services Consultant Agreement |
| Coastal Cooperative of New Jersey L.L.C. | PO Box 95000-1685 | Philadelphia | PA | 19195 | Committed Contract Linen and Laundry Processing Services |
| Coffin, Nina | 185 Central Avenue | East Orange | NJ | 07018 | Independent Contractor Agreement |
| Coffin, Nina | 185 Central Avenue | East Orange | NJ | 07018 | Professional Services Agreement |
| Com-Tech Institute | 44 Glenwood Avenue | East Orange | NJ | 07017 | Affiliation Agreement |
| Coral Blood Services, Inc. Attn: John Doumitt | 15350 Sherman Way, Suite 350 | Van Nuys | CA | 91406 | Blood Products and Therapeutic Apheresis Services Agreement |
| Coral Blood Services, Inc. Attn: Pete Van Der Wal | 15350 Sherman Way, Suite 350 | Van Nuys | CA | 91406 | Therapeutic Apheresis Services Agreement |
| County of Essex County Administrator Hall of Records | 465 Dr. Martin Luther King, Jr. Boul | Newark | NJ | 07102 | Agreement |
| County of Essex Division of Senior Services | 900 Bloomfield Avenue | Verona | NJ | 07044 | Contract |
| County of Gloucester Chad M. Bruner, County Administrator | 2 South Broad Street | Woodbury | NJ | 08096 | Second Contract for Medical Services |

| Counterparty | Address | City | State | Zip | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|
| County of Hudson Hudson County Administration Building Attn: County Administrator | 567 Pavonia Avenue | Jersey City | NJ | 07018 | Agreement |
| County of Passaic | 401 Grand Street | Paterson | NJ | 07505 | Services Agreements |
| County of Union | 10 Elizabethtown Plaza | Elizabeth | NJ | 07207 | Agreement Between the County of Union and East Orange General Hospital |
| Coyle, Raluca | 733 Bloomfield Avenue | Bloomfield | NJ | 07003 | Professional Services Agreement |
| Cross Country Staffing, Inc. | 6551 Park of Commerce Blvd | Boca Raton | FL | 33487 | Business Associate Agreement |
| Crystal Medical Group PA/ Dr. Nirmala Kania, as guarantor | 310 Central Avenue, Suite 106 | East Orange | NJ | 07018 | Lease |
| Cunningham, Robert | 185 Central Avenue | East Orange | NJ | 07018 | Professional Services Agreement |
| Daly, Ronadl | 96 Millburn Avenue, Suite 202 | Millburn | NJ | 07041 | Independent Contractor Agreement |
| Daly, Ronadl | 96 Millburn Avenue, Suite 202 | Millburn | NJ | 07041 | Professional Services Agreement |
| Datex-Ohmeda, Inc./GE Healthcare | PO Box 7550 | Madison | WI | 53707 | Service Quotation #1-1F99BCD |
| Datex-Ohmeda, Inc./GE Healthcare | PO Box 7550 | Madison | WI | 53707 | Service Quotation #1-1WUGG08 |
| Datex-Ohmeda, Inc./GE Healthcare | PO Box 7550 | Madison | WI | 53707 | Service Quotation #1-22ZNS5E |
| Datwani, Amit and Chui, Tim | 310 Central Avenue, Suite 109 | East Orange | NJ | 07018 | Lease |
| DaVita HealthCare Partners Inc. | 14-20 Prospect Street | East Orange | NJ | 07018 | Affiliation Agreement |
| DaVita HealthCare Partners Inc. | 2000 16th Street, 12th Floor | Denver | CO | 80202 | Affiliation Agreement |
| DaVita HealthCare Partners Inc. | 5200 Virginia Way | Brentwood | TN | 37027 | Patient Transfer Agreement |
| Delacruz, Catalino L. | 135 Bloomfield Avenue, Suite B | Bloomfield | NJ | 07003 | Professional Services Agreement |
| Delta Dental of New Jersey, Inc. | PO Box 222 | Parsippany | NJ | 07054 | Master Group Contract (Delta Dental PPO) |
| Desai, Rajindra | 116 Millburn Avenue, Suite 213 | Millburn | NJ | 07041 | Amended and Restated Cardiology EKG Services Agreement |
| Desai, Rajindra | 116 Millburn Avenue, Suite 213 | Millburn | NJ | 07041 | Professional Services Agreement |
| Desai, Rajindra | 116 Millburn Avenue, Suite 213 | Millburn | NJ | 07041 | Professional Services Agreement (Medical Staff President Stipend) |
| Dorson Vocational Training Institute, Inc. | 840 Bergen Ave., 2nd Street | Jersey City | NJ | 07306 | Facility Agreement |
| Dover Business College | 600 Getty Avenue | Clifton | NJ | 07011 | Facility Agreement |
| Ducheine, Yvan | 310 Central Avenue, Suite 203 | East Orange | NJ | 07018 | Lease |
| Ducheine, Yvan | 310 Central Avenue, Suite 203 | East Orange | NJ | 07018 | Professional Services Agreement |
| Duncan, Samuel | 2040 Millburn Avenue, Suite 205 | Maplewood | NJ | 07017 | Professional Services Agreement |
| Edims | 3 Century Drive | Parsippany | NJ | 07054 | Services Agreement |
| El-Atat, Fadi | 1395 Clinton Avenue | Irvington | NJ | 07111 | Professional Services Agreement |
| Elsevier Clinical Solutions | 1600 John F. Kennedy Blvd. Suite 1800 | Philadelphia | PA | 19103 | Master Agreement |
| Enviromental, Tectonics Corp | Count Line Industrial Park | Southampton | PA | 18966 | Preventative Maintenance Contract |
| EOGH - My Own Place | 44 City Hall Plaza Attn: City of East Orange | East Orange | NJ | 07019 | Memorandum of Understanding dated 8/14/13 |
| eSolutions | 401 West Frontier Lane, Suite 101 | Olathe | KS | 66061 | Services Agreement |
| Essex County College | 303 University Avenue | Newark | NJ | 07102 | Affiliation Agreement |
| Everbank Commercial Finance, Inc. | P O BOX 911608 | Denver | CO | 80291-1608 | Equipment Lease Agreement |
| ExitCare, LLC | 8519 Eagle Point Blvd., Suite 105 | Lake Elmo | MN | 55042 | Contract for License of ExitCare Software |
| Ezema Medical Services Attn: James Ezema | 27 Nashaway Drive | Ringoes | NJ | 08551 | Independent Contractor Agreement for Nocturnist Services |
| Fairleigh Dickinson University Attn: University College and General Counsel | 1000 River Road | Teaneck | NJ | 07666 | Affiliation Agreement |
| Fairleigh Dickinson University | 230 Park Ave | Florham Park | NJ | 07932 | Affiliation Agreement |
| Feldman, Joseph | 310 Central Avenue, Suite 204 | East Orange | NJ | 07018 | Independent Contractor Agreement |
| Feldman, Joseph | 310 Central Avenue, Suite 204 | East Orange | NJ | 07018 | Lease |
| Feldman, Joseph | 310 Central Avenue, Suite 204 | East Orange | NJ | 07018 | Professional Services Agreement (on-call, charity care, FHC, forensic, and directorship) |
| First American Commercial Bancorp, Inc. | 255 WOODCLIFF DRIVE | Fairport | NY | 14450 | First American Master Lease |

| Counterparty | Address | City | State | Zip | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|
| First Financial Corporate Leasing, LLC | DEPT 2067 PO Box 87618 | Chicago | IL | 60680 | Master Lease Agreement |
| First Financial Corporate Leasing, LLC | DEPT 2067 PO Box 87618 | Chicago | IL | 60680 | Master Lease Agreement |
| Foot and Ankle Associates | 631 Central Avenue | East Orange | NJ | 07018 | Space Lease/Building Lease |
| Four Rivers Software Systems, Inc. | 400 Penn Center Blvd., Suite 450 | Pittsburgh | PA | 15235 | Business Associate Agreement |
| Fresenius USA Marketing, Inc. | 920 Winter Street | Waltham | MA | 02451-1457 | Hemodialysis Supply Agreement |
| Freundlich, Richard | 225 Millburn Avenue, Suite 104B | Millburn | NJ | 07041 | Professional Services Agreement |
| Full Service Vending Company Attn: Laurel Whitney | 41 Pine Street, Unit 10 | Rockaway | NJ | 07866 | Full Service Vending Company Service Agreement |
| Gandhi, Champaklal | 707 South Orange Avenue | South Orange | NJ | 07079 | Professional Services Agreement |
| Ganesh, Manickam | 24 Park Avenue | West Orange | NJ | 07052 | Professional Services Agreement |
| GE Healthcare Datex Ohmeda | PO Box 7550 | Madison | WI | 53707 | Service Quotation #1-34T5IZX |
| Genderal Electric Capital | P.O. BOX 4455 | Canton | OH | 44760 | Financing Agreement |
| General Electric Company / GE Healthcare | PO Box 7550 | Madison | WI | 53707 | HIPAA Business Associate Addendum |
| General Electric Company / GE Healthcare | 540 W. Northwest Highway | Barrington | IL | 60010 | License and Services Agreement |
| Ghander, Atif | 13 Spruce Road | North Caldwell | NJ | 07006 | Professional Services Agreement |
| Gunvant Parikh, MD a.k.a. Strategic Discharge Services | 121 Crenshaw Drive | Flanders | NJ | 07836 | Physician Agreements |
| Gupta, Suresh (Pathology Associates, P.C.) | 57 Adams Avenue | Haworth | NJ | 07641 | Professional Services Agreement |
| Happy Feet Podiatry LLC Dr. Marnell Moore, D.P.M. as Guarantor | 310 Central Avenue, Suite 303 | East Orange | NJ | 07018 | Lease |
| Hardenbergh Interim Staffing Group | 42000 Six Mile Road, Suite 105 | Northville | MI | 48168 | Interim Staffing Services Agreement |
| Harper, Andrea | 39 Seeley Avenue | Kearny | NJ | 07032 | Professional Services Agreement |
| Health Fair Direct | 18 Hamilton St. #1 | Bound Brook | NJ | 08805 | Business Associate Addendum |
| Health Resources Network, Inc. | 201 Columbia Turnpike #D | Florham Park | NJ | 07932 | Renewal Agreement |
| Healthfirst Health Plan of New Jersey, Inc. Attn: President/CEO | 25 Broadway | New York | NY | 10004 | Health Care Services Agreement |
| Healthline Systems, Inc. | 17085 Camino San Bernardo | San Diego | CA | 92127 | Subscription and Services Agreement |
| HealthStream, Inc. | 209 10th Avenue South, Suite 450 | Nashville | TN | 37203 | Project Specifications Outline |
| Herzing University | W140 N8917 Lilly Road | Menomonee Falls | WI | 53051 | Affiliation Agreement |
| Hinds, Audrey | 310 Central Avenue, Suite 120 | East Orange | NJ | 07018 | Independent Contractor Agreement |
| Hinds, Audrey | 310 Central Avenue, Suite 207 | East Orange | NJ | 07018 | Lease |
| Hinds, Audrey | 310 Central Avenue, Suite 120 | East Orange | NJ | 07018 | Professional Services Agreement |
| Horizon Healthcare of New Jersey, Inc. | 210 Silvia Street | West Trenton | NJ | 08628 | Hospital Services Agreement |
| Horizon Healthcare Services, Inc., dba Horizon Blue Cross Blue Shield of New Jersey Attn: Director of Network Contracting | 3 Penn Plaza East | Newark | NJ | 07105 | Network Hospital Agreement |
| iContracts, Inc. | 575 Route 28, Suite 203B | Raritan | NJ | 08869 | Master Subscription Agreement |
| Illuminate National Research Corporation | 1245 Q Street | Lincoln | NE | 68508 | Service Agreement |
| IMA Consulting | 3 Dickinson Drive, Suite 200 | Chadds Ford | PA | 19317 | Business Associate Agreement |
| Infectious Disease Specialists Attn: Dr. Uwe Schmidt | 1308 Morris Avenue #204 | Union | NJ | 07083 | Professional Services Agreement |
| Infinitt North America, Inc Attn: David O. Smarro | Hillcrest Professional Plaza 755 Memorial Parkway | Phillipsburg | NJ | 08865 | HIPAA Business Associate Addendum |
| Infoteq Solutions, Inc. | 39 Canada Goose Dr. | Hackettstown | NJ | 07840 | Business Associate Agreement |
| Iron Mountain Information Management, LLC | 9 Empire Boulevard | South Hackensack | NJ | 07606 | Customer Agreement |
| Jeanlouie, Odler | 60 Northfield Avenue | West Orange | NJ | 07052 | Medical Directorship Agreement |
| Jeanlouie, Odler | 60 Northfield Avenue | West Orange | NJ | 07052 | Professional Services Agreement |
| Johnson, George | 258-264 Central Avenue | Orange | NJ | 07050 | Professional Services Agreement |
| Johnson-Alves, Natalie | 470 Prospect Ave | West Orange | NJ | 07052 | Independent Contractor Agreement |
| Kadri, Iftekhar | 372 Valley Road | West Orange | NJ | 07052 | Amended and Restated Cardiology EKG Services Agreement |

| Counterparty | Address | City | State | Zip | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|
| Kadri, Iftekhar | 372 Valley Road | West Orange | NJ | 07052 | Professional Services Agreement |
| Kaid, Khalil | 2168 Millburn Avenue, Suite 205 | Maplewood | NJ | 07040 | Professional Services Agreement |
| Kania, Nirmala | 310 Central Avenue, Suite 106 | East Orange | NJ | 07018 | Professional Services Agreement |
| Kaplan, Joshua | 185 South Orange Avenue | Newark | NJ | 07103 | Professional Services Agreement |
| Kean University School of Nursing Attn: Dr. Minnie Campbell, Executice Director | 1000 Morris Avenue | Union | NJ | 07083 | Clinical Affiliation Agreement |
| Kean University School of Nursing Attn: Dr. Virginia Fitzsimons | 1000 Morris Avenue | Union | NJ | 07083 | Clinical Affiliation Agreement |
| Kessler Institute for Rehabilitation, Inc. | 1199 Pleasant Valley Way | West Orange | NJ | 07052 | Patient Transfer Agreement |
| Khanna, Priya | 401 Ridgewood Avenue | Glen Ridge | NJ | 07028 | Professional Services Agreement |
| Kleinfelder, Inc. | 3 AAA Drive | Hamilton | NJ | 08691 | Access Addendum License Agreement |
| Kodali, Padmaja | 2040 Millburn Avenue, Suite 403 | Maplewood | NJ | 07040 | Independent Contractor Agreement for Medical Services |
| Kodali, Padmaja | 2040 Millburn Avenue, Suite 403 | Maplewood | NJ | 07040 | Letter of Medical Director Agreement for Hospital's Inpatient Dialysis Services and Out-Patient Medical Directorship Agreement |
| Kodali, Padmaja | 2040 Millburn Avenue, Suite 403 | Maplewood | NJ | 07040 | Professional Services Agreement |
| Kotla, Recathi | 449 Mt. Pleasant Avenue | West Orange | NJ | 07052 | Professional Services Agreement |
| Kurunathapillal, Kathirgamathas | 115 Franklin Turnpike, Suite 213 | Mahwah | NJ | 07430 | Independent Contractor Agreement for Nocturnist Services |
| Laboratory Corporation of America Holdings | 531 South Spring Street, 3rd Floor | Burlington | NC | 27215 | Technical Support Agrement |
| Language Line Services, Inc. | 1 Lower Ragsdale Drive Building 2 | Monterey | CA | 93940 | North American Master Services Agreement for Lanauage Line Services |
| Layne, Trevor | 354 Main Street | West Orange | NJ | 07052 | Professional Services Agreement |
| Lee, Derek | 201 S. Livingston Avenue, Suite 1C | Livingston | NJ | 07039 | Professional Services Agreement |
| Lee, Serena | 1222 Route 46 West | Parsippany | NJ | 07054 | Professional Services Agreement |
| Lee, Terrance | 443 Northfield Avenue, Suite 301 | West Orange | NJ | 07052 | Professional Services Agreement |
| Lenovo Financial Services Attn: Customer Service | PO Box 550599 | Jacksonville | FL | 32255-0599 | Equipment Lease Agreement |
| Less Stress Instructional Services | 111 East Highland Parkway | Roselle | NJ | 07203 | Service Agreement |
| Lifestar Response of New Jersey | 80 South Munn Avenue | East Orange | NJ | 07018-2819 | Lease |
| Lions Eye Bank of New Jersey | 77 Brant Avenue, Suite 100 | Clark | NJ | 07066 | Eye Donation and Procurement Agreement |
| Madigan, John | 225 Millburn Avenue, Suite 209 | Millburn | NJ | 07041 | Professional Services Agreement |
| Magnacare Administrative Serivices, LLC. | 825 East Gate Blvd. | Garden City | NY | 11530 | Provider Services Agreement |
| Makro Health | One Washington Park, Suite 103 | Newark | NJ | 07102 | Consulting Agreement |
| Malhotra, Pooja | 707 South Orange Avenue | South Orange | NJ | 07079 | Professional Services Agreement |
| Mammen-Prasad, Elizabeth | 50 Union Avenue, Suite 603 | Irvington | NJ | 07111 | Professional Services Agreement |
| Mathew, Alexander Atrium Medical Group | 7 Cherokee Trail | Florham Park | NJ | 07932 | Professional Services Agreement |
| Matthews, Calvin | 323 Belleville Avenue | Bloomfield | NJ | 07003 | Independent Contractor Agreement |
| Matthews, Calvin | 323 Belleville Avenue | Bloomfield | NJ | 07003 | Professional Services Agreement |
| McKesson Health Solutions a division of McKesson Technologies Inc. Attn: VP of Operations | 5 Country View Road | Malvern | PA | 19355 | Provider Technologies Agreement |
| McKesson Technologies, Inc., successor in interest to McKesson Information Solutions, LLC Attn: General Counsel | 5995 Windward Parkway | Alpharetta | GA | 30005 | Master Agreement/License Agreement |
| McKesson Technologies, Inc., successor in interest to McKesson Information Solutions, LLC Attn: General Counsel | 5995 Windward Parkway | Alpharetta | GA | 30005 | Provider Technologies Agreement |
| Med One Capital Funding, LLC DBA IPA One | 10712 South 1300 East | Sandy | UT | 84094 | Equipment Lease Agreement |
| MediFit Corporate Services, Inc. Attn: Vincent DeProssino, CEO | 25 Hanover Road | Florham Park | NJ | 07932 | Fitness Program Management Contract |
| Mediware Information Systems, Inc. | 11711 West 79th Street | Lenexa | KS | 66214 | Master License and Services Agreement |

| Counterparty | Address | City | State | Zip | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|
| Medrad Service | 100 Global View Drive | Warrendale | PA | 15086 | DirectCare Standard Service Agreement |
| Mehta, Satish | 707 South Orange Avenue | South Orange | NJ | 07079 | Medical Directorship Agreement |
| Mehta, Satish | 707 South Orange Avenue | South Orange | NJ | 07079 | Professional Services Agreement |
| Mesco Medical Co. LLC Attn: Mark Stepheus | 1562 Sussex Turnpike | Randolph | NJ | 07869 | Business Associate Agreement |
| Ambrose Mgbako | 100 Valley Road, Suite 1 | Montclair | NJ | 07042 | Professional Services Agreement (Chairman of Dept. of Psychiatry) |
| MidCon, Inc. | 5353 Brookline Drive | Orlando | FL | 32819 | Technical Services Quote/Proposal |
| Mody, Vipul | 204 South Main Street | Manville | NJ | 08830 | Independent Contractor Physician Advisor Agreement |
| Molokwu, Godwin | 688 Stuyvesant Avenue | Irvington | NJ | 07111 | Professional Services Agreement |
| Monroe, Beatrice | 300 Central Avenue | East Orange | NJ | 07018 | Independent Contractor Agreement for Nocturnist Services |
| Moore Marnell | 310 Central Avenue, Suite 303 | East Orange | NJ | 07018 | Professional Services Agreement |
| Multiplan, Inc. | 115 Fifth Avenue | New York | NY | 10003-10004 | Amendment of Participating Provider Agreement |
| National Hospital Specialties | 65 Commerce Way | Hackensack | NJ | 07601 | Certificate of Registration |
| Nayak, Bharathi | 350 Bloomfield Avenue | Bloomfield | NJ | 07003 | Professional Services Agreement |
| New Jersey City University | 2039 Kennedy Boulevard | Jersey City | NJ | 07305 | Affiliation Agreement |
| New Jersey Sports Medicine, LLC | 11 Overlook Road Medical Arts Center 2 | Summit | NJ | 07901 | Independent Contractor Agreement |
| New York Blood Center | 310 East 67th Street | New York | NY | 10065 | Health Care Provider Agreement |
| Newark Beth Israel Medical Center | 201 Lyons Avenue at Osborne Terrace | Newark | NJ | 07112 | Obstetrics and Gynecology Services Transfer Agreement |
| NJHA Healthcare Business Solutions | 760 Alexander Road, CN-1 | Princeton | NJ | 08543-00001 | Amendment to 11/30/10 Contract |
| National Research Corporation d/b/a NRC Picker | 1245 Q Street | Lincoln | NE | 68508 | Contract |
| Nuance Communications, Inc. | 1 Wayside Road | Burlington | MA | 01803 | Compliant Documenation Management Program Proposal for Continuing Education |
| Nursefinders, Inc. Attn: William Stein, Administrator | 170 Avenue at the Common | Shrewsbury | NJ | 07702 | Staffing Agreement |
| Nurses 24/7 | 1700 Rte 23 North, Suite 100 | Wayne | NJ | 07470 | Business Associate Agreement |
| Nursing Enrichment Consultants, Inc. | 4100 Elmerton Ave. | Harrisburg | PA | 17109 | Consulting Agreement |
| Obaid, Nabeel | 107 Timberline Drive | Wayne | NJ | 07470 | Professional Services Agreement |
| Office Business Systems | 600 M Ryerson Road | Lincoln Park | NJ | 07035 | Business Associate Agreement |
| Ogunkoya, Adeniyi | 964 Sanford Avenue | Irvington | NJ | 07111 | Professional Services Agreement (Chair of the Dept. of Medicine) |
| Oji, Omobola | Providence Medical Group, LLC 25 Craig Place | North Plainfield | NJ | 07060 | Independent Contractor Agreement for Nocturnist Services |
| Okafor, Anthony | 320 So. Harrison Street, Apt. 17D | East Orange | NJ | 07018 | Independent Contractor Agreement for Nocturnist Services |
| Okafor, Joana | 484 Main Street | East Orange | NJ | 07017 | Independent Contractor Agreement |
| Okafor, Joana | 484 Main Street | East Orange | NJ | 07017 | Professional Services Agreement |
| Okoya, Jackson | 40 Union Avenue, Suite 204 | Irvington | NJ | 07111 | Professional Services Agreement |
| Sylveric Healthcare Ctr., Inc. Attn: Frederick Okoye 642 Broad Street | 642 Broad Street | Clifton | NJ | 07013 | Professional Services Agreement |
| Agustine Okpala Oxford Medical Group | 300 Central Ave. | East Orange | NJ | 07018 | Independent Contractor Agreement for Nocturnist Services |
| On Focus Healthcare, Inc. | 5141 Virginia Way, Suite 440 | Brentwood | TN | 37027 | Master Client Agreement |
| On Focus Healthcare, Inc. | 5141 Virginia Way, Suite 440 | Brentwood | TN | 37027 | Service Agreement |
| Onward Healthcare, Inc. | 64 Danbury Road | Wilton | CT | 06897 | Business Associates Agreement |
| Helmbridge Medical Group Attn: Anthony Oparaji | 300 Central Ave. | East Orange | NJ | 07018 | Independent Contractor Agreement for Nocturnist Services |
| Ortho-Clinical Diagnostics, Inc. Attn: Mike Siegel | 100 Indigo Creek Drive | Rochester | NY | 14626 | Amendment to Supply Agreement |
| Park Avenue Capital, LLC, d/b/a MaxMD | 2200 Flecher Avenue, 5th Floor | Fort Lee | NJ | 07024 | Master Services Agreement |
| Patel, Hemantkumar | 646 Sanford Avenue | Newark | NJ | 07106 | Professional Services Agreement |

| Counterparty | Address | City | State | Zip | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|
| Pliner, Lillian | 47 Cayuga Way | Short Hills | NJ | 07078 | Palliative Care and Hospice Medical Director Agreement |
| Indra Prasad | 85 South Harrison, Suite 203 | East Orange | NJ | 07018 | Professional Services Agreement |
| Precyse Solutions, L.L.C. | 1275 Drummers Lane, Suite 200 | Wayne | PA | 19087 | Agreement for Services |
| Darwin Professional Underwriters, Inc. | 9 Farm Springs Road | Farmington | CT | 06032 | Insurance Policy Renewal Certificate |
| PRN Financial Services | 1373 Broad Street, Suite 350 | Clifton | NJ | 07013 | Letter Agreement |
| Prout & Cammarota | 147 Columbia Turnpike | Florham Park | NJ | 07932 | Business Associates Agreement |
| Pulse Medical Transportation | 24 Andrews Drive | Woodland Park | NJ | 07424 | Lease |
| Pulse Medical Transportation Attn: President David Incorvaia | 24 Andrews Drive | Woodland Park | NJ | 07424 | Medical Transportation Services Agreement |
| Quality Asset Recovery, LLC | 7 Foster Avenue, Suite 101 | Gibbsboro | NJ | 08026 | Business Associate Agreement |
| Quadramed Quantim Corporation | 1 Wayside Road | Burlington | MA | 01803 | Software License and Services Agreement |
| QualCare, Inc. | 30 Knightsbridge Road | Piscataway | NJ | 08854 | Participating Provider Agreement |
| QualCare, Inc. | 30 Knightsbridge Road | Piscataway | NJ | 08854 | Provider Network Participation Agreement |
| Quest Diagnostics & EOGH | 1 Malcolm Avenue | Teterboro | NJ | 07608 | License |
| Radiology Advantage NJ, PA | 52 Main Street | Bedford Hills | NY | 10507 | Services Agreement |
| Rajiyah, Gitendra | 310 Central Avenue, Suite 109 | East Orange | NJ | 07018 | Lease |
| Rajiyah, Gitendra | 310 Central Avenue Suites 105 and 107 | East Orange | NJ | 07018 | Lease |
| Rajiyah, Gitendra | 310 Central Avenue Suite 102 and 104 | East Orange | NJ | 07018 | Lease |
| Rajiyah, Gitendra | 310 Central Avenue, Suite 102 | East Orange | NJ | 07018 | Professional Services Agreement |
| Ramapo Valley Anesthesia Associates, L.L.C. | 133 Lafayette Avenue | Suffern | NY | 10901 | Amended and Restated  Independent Contractor Agreement |
| Rudd, Jennifer | 90 Washington Street, Suite 213 | East Orange | NJ | 07018 | Independent Contractor Agreement |
| Rudd, Jennifer | 90 Washington Street, Suite 213 | East Orange | NJ | 07018 | Professional Services Agreement |
| Rutgers, The State University of New Jersey College of Nursing | 180 University Avenue | Newark | NJ | 07102 | Affiliation Agreement |
| Rutgers/UMDNJ | 57 US Highway 1 | New Brunswick | NJ | 08901-8554 | Affiliation Agreement |
| Saeed, Qaisra | 116 Millburn Avenue, Suite 214 | Millburn | NJ | 07041 | Amended and Restated Cardiology EKG Services Agreement |
| Saeed, Qaisra | 116 Millburn Avenue, Suite 214 | Millburn | NJ | 07041 | Professional Services Agreement |
| Sangosse, Marie | 81 Northfield Avenue Suite 204 - Mailbox 5 | West Orange | NJ | 07052 | Professional Services Agreement |
| Saraf, Nirmala | 310 Central Avenue, Suite 103 | East Orange | NJ | 07018 | Lease |
| Saraf, Nirmala | 310 Central Avenue, Suite 103 | East Orange | NJ | 07018 | Professional Services Agreement |
| Scott, Winston | 310 Central Avenue, Suite 206 | East Orange | NJ | 07018 | Lease |
| Scott, Winston J. | 310 Central Avenue, Suite 206 | East Orange | NJ | 07018 | Professional Services Agreement |
| Security Resources Inc. | 40 Exchange Place #1700 | New York | NY | 10005 | Security Services Contract |
| Sehgal, Gautam | 228 South Orange Avenue | South Orange | NJ | 07079 | Professional Services Agreement |
| Sehgal, Saroj | 228 South Orange Avenue | South Orange | NJ | 07079 | Professional Services Agreement |
| Seth, Amit | 310 Central Avenue, Suite 100 | East Orange | NJ | 07018 | Professional Services Agreement |
| Seth, Sarwan and Seth, Amit | 310 Central Avenue, Suite 100 | East Orange | NJ | 07018 | Lease |
| Seton Hall University | 400 South Orange Avenue | South Orange | NJ | 07079 | Affiliation Agreement |
| Shafi, Samya | 1524 Route 23N | Butler | NJ | 07405 | Professional Services Agreement |
| Shah,  Rajan | 1060 Broad Street | Newark | NJ | 07102 | Professional Services Agreement |
| Shah, Shamji | 104 Shrewsbury Drive | Livingston | NJ | 07039 | Professional Services Agreement |
| Shehadeh, Abbas | 443 Northfield Avenue, Suite 301 | East Orange | NJ | 07018 | Amended and Restated Cardiology EKG Services Agreement |
| Shehadeh, Abbas | 443 Northfield Avenue, Suite 301 | East Orange | NJ | 07018 | Professional Services Agreement |
| Segun Simon Kidney Care, PA | 2130 Milburn Avenue, Suite C-3 | Maplewood | NJ | 07040 | Professional Services Agreement |
| Smith Center for Infectious Diseases and Urban Health, P.A. | 310 Central Avenue, Suite 307 | East Orange | NJ | 07018 | Lease |
| Soriano, Jaime R. | 50 Union Avenue, Suite 506 | Irvington | NJ | 07111 | Professional Services Agreement |
| South Orange Medical Associates, LLC / Dr. Ramesh Patel as Guarantor | 310 Central Avenue, Suite 101 | East Orange | NJ | 07018 | Lease |
| Spectrum Technologies, Inc. | 140 South Market Street PO Box 228 | Elysburg | PA | 17824 | Quotation |

| Counterparty | Address | City | State | Zip | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|
| Stericycle, Inc. VP Business Unit Attn: Brent Arnold | 28161 North Keith Drive | Lake Forest | IL | 60045 | Master Service Agreement |
| Sterilizer Technical Specialists East Inc. | 89 Cabot Court, Suite L | Hauppauge | NY | 11788 | Equipment Maintenance Agreement |
| Sunderam, Darshi | 310 Central Avenue, Suite 205 | East Orange | NJ | 07018 | Professional Services Agreement |
| Sunderam, Darshi and Sunderam, Gnana | 310 Central Avenue, Suite 205 | East Orange | NJ | 07018 | Lease |
| Sunderam, Gnana | 310 Central Avenue, Suite 205 | East Orange | NJ | 07018 | Independent Contractor Agreement for Medical Services |
| Sunderam, Gnana | 310 Central Avenue, Suite 205 | East Orange | NJ | 07018 | Professional Services Agreement |
| SunRx, LLC Attn: Timothy A. Libermann | 3260 Tillman Drive, Suite 75 | Bensalem | PA | 19020 | Administrative Services Agreement |
| Sutaria, Hashmukhvai | 40 Union Avenue, Suite 2066 | Irvington | NJ | 07111 | Professional Services Agreement |
| Amit Tailor EOGH House Staff | 300 Central Ave | East Orange | NJ | 07018 | Independent Contractor Agreement for Nocturnist Services |
| Tanwir, Anjum | 2168 Millburn Avenue, Suite 205 | Maplewood, NJ 07040 | | | Professional Services Agreement |
| Taylor, Douglas | 60 Evergreen Place, Suite 302 | East Orange | NJ | 07018 | Professional Services Agreement |
| The Bergen Community Regional Blood Center & EOGH | 970 Linwood Avenue West | Paramus | NJ | 07652 | Accreditation Certificate |
| The Blood Center of New Jersey | 45 South Grove Street | East Orange | NJ | 07018 | Accreditation Certificate |
| The Brickman Group, Ltd. | 201 Rutgers St. | Maplewood | NJ | | Landscape Management Proposal |
| The Greater Newark Health Care Coalition | 274 South Orange Ave, 3rd Floor | Newark | NJ | 07103 | Business Associate Agreement |
| The Greeley Company, A Division of HCPRO, Inc | 75 Sylvan Street | Danvers | MA | 01923 | Business Associates Agreement |
| The Millenium (Medical Group) | 1308 Morris Ave | Union | NJ | 07083 | Consultant Agreement |
| Theall, Bruce | 310 Central Avenue, Suite 301 | East Orange | NJ | 07018 | Lease |
| Toliver, Clifford | 393 Northfield Avenue | West Orange | NJ | 07052 | Professional Services Agreement |
| Toshiba America Medical Systems | 2441 Michelle Drive | Tustin | CA | 92760 | Master Lease Agreement |
| Toshiba America Medical Systems Inc. | 2441 Michelle Drive | Tustin | CA | 92780 | Amendment of Business Associate Agreement |
| Toshiba America Medical Systems, Inc. | 2441 Michelle Drive | Tustin | CA | 92760 | Service Agreement |
| Toshiba America Medical Systems, Inc. | 2441 Michelle Drive | Tustin | CA | 92760 | Service Agreement |
| Toshiba America Medical Systems, Inc. | 2441 Michelle Drive | Tustin | CA | 92760 | Service Agreement |
| Alina Tyndall Family Health Center | 240 Central Avenue | East Orange | NJ | 07018 | Amendment to Independent Contractor Agreement |
| Alina Tyndall Family Health Center | 240 Central Avenue | East Orange | NJ | 07018 | Independent Contractor Agreement |
| U.S. Foodservice Attn: Rob Burkart, Vice President, Premier | 9399 West Higgins Blvd | Rosemont | IL | 60018 | Premier Commitment Program Agreement |
| Ultrasound Solutions Corp. | 1188 Bell Road, Suite #103 | Chagrin Falls | OH | 44022 | Business Services Agreement |
| United Behavioral Health | 425 Market Street, 12th Floor | San Francisco | CA | 94105 | Facility Participating Provider Agreement |
| United Healthcare Community Plan | P O Box 349 | Iselin | NJ | 08830 | Facility Participation Agreement |
| United Healthcare Insurance Company | P O Box 349 | Iselin | NJ | 08830 | Facility Participation Agreement |
| United Speech Services, Inc. | 1280 US Highway 46 | Parsippany | NJ | 07054 | Amendment to Professional Services Agreement |
| United Speech Services, Inc. | 1280 US Highway 46 | Parsippany | NJ | 07054 | Business Associate Addendum |
| United Speech Services, Inc. | 3 Greenhill Road | Parsippany | NJ | 07054 | Business Associate Agreement |
| United Speech Services, Inc. | 3 Greenhill Road | Parsippany | NJ | 07054 | Business Associate Agreement |
| Unitex Textile Rental Services | 161 S. Macquesten Parkway | Mt. Vernon | NY | 10550 | Services Agreements |
| Univeristy Hospital | 150 Bergen Street | Newark | NJ | 07103 | Interfacility Patient Transfer Agreement |
| University of Medicine and Dentistry School of Health Related Professions Attn: Freda Zackin, Esq., Vice President for Academic Affairs | 65 Bergen Street, Suite 1441 | Newark | NJ | 07103 | Clinical Memoradum of Understanding |

| Counterparty | Address | City | State | Zip | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|
| University of Medicine and Dentistry of New Jersey University Hospital William L. Vazquez, Fache, Vice President & CEO, UMDNJ - University Hospital | 150 Bergen Street, D217 | Newark | NJ | 07103-2406 | Service Agreement |
| University of Phoenix, Inc. | 4025 South Riverpoint Parkway | Phoenix | AZ | 85040 | Alliance Memorandum of Understanding |
| UpToDate, Inc. | 95 Sawyer Road | Waltham | MA | 02453 | Subscription and License |
| USI Insurance | 200 Summit Lake Drive, Suite 350 | Valhalla | NY | 10595 | Certificate of Insurance |
| USI New Jersey | 300 Executive Drive, Suite 310 | West Orange | NJ | 07018 | Certificate of Liability Insurance |
| Utrasound Solutions Corp. | 1188 Bell Road, Suite #103 | Chagrin Falls | OH | 44022 | Services Agreement |
| Uzoaru, Charles | 112 S. Munn Avenue | East Orange | NJ | 07018 | Professional Services Agreement |
| Victory Pest Solutions 2014 Attn: Len Oppenberg | 612 Main Street | Boonton | NJ | 07005 | Services Agreement |
| Williams, Nandhi | 534 Summit Avenue | Hackensack | NJ | 07601 | Professional Services Agreement |
| Yelandi, Aruna | 310 Central Avenue, Suite 209 | East Orange | NJ | 07018 | Lease |
| Yeldandi, Aruna | 310 Central Avenue, Suite 109 | East Orange | NJ | 07018 | Professional Services Agreement |
| Zisis, Eleftherios | 55 Hathaway Lane | Essex Fells | NJ | 07021 | Professional Services Agreement |
| United States Department of Health and Human Services and Centers for Medicare and Medicaid Services Attn: Eamonn O'Hagan, Esq. Assistant U.S. Attorney U.S. Attorney's Office District of New Jersey | 970 Broad Street | Newark | NJ | 07102 | Provider Agreement |
| Microsoft Corporation | Legal and Corporate Affairs One Microsoft Way | Redmond | WA | 98052 | Business and Services Agreement |
| McAfee, Inc. | 9781 S. Meridian Blvd., Suite 400 | Englewood | CO | 80112 | Security Agreement |
| Zynx Health Incorporated | 10880 Wilshire Blvd, Suite 300 | Los Angeles | CA | 90024 | Content License Agreement |
| Health-e-cITi-NJ | 211 Warren Street, Suite 307 | Newark | NJ | 07103 | Authorized User Agreement |
| Bottomline Technologies Attn: Legal Department | 325 Corporate Drive | Portsmouth | NH | 03801 | Optio Software, Inc. Master License Agreement |
| Infinitt North America Inc. Attn: David O. Smarro | Hillcrest Professional Plaza 755 Memorial Parkway | Phillipsburg | NJ | 08865 | EIMS Agreement |
| CareFusion Solutions, LLC Attn: Contracts | 3750 Torrey View Ct | San Diego | CA | 92130 | Rental Agreement and Support Agreement |
| CareFusion Solutions, LLC Attn: Contracts | 3750 Torrey View Ct | San Diego | CA | 92130 | Data Mining Services Agreement |
| CareFusion 211 Inc. | 22745 Savi Ranch Parkway | Yorbi Linda | CA | 92887 | Multi-Year Service Agreement |
| Coastal Cooperative of New Jersey, LLC | 1350 Campus Parkway, 2nd Floor | Neptune | NJ | 07753 | Group Purchasing Organization Participation Agreement |
| Precyse Solutions, L.L.C. | 1275 Drummers Lane, Suite 200 | Wayne | PA | 19087 | Agreement for Services |
| J.A. Thomas & Associates | 3715 Northside Parkway Suite 1-200 | Atlanta | GA | 30327 | Compliant Documentation Management Program Proposal for Continuing Education |
| North American Communications Resource, Inc. | 3344 Highway 149 | Eagan | MN | 55121 | NACR Total Maintenance Gold – Master Maintenance Services Agreement and Master Support Services Agreement |
| HealthPort Technologies, LLC | 925 North Point Parkway Suite 350 | Alpharetta | GA | 30005 | Services Agreement |
| Cardinal Health Pharmacy Services, LLC | 1330 Enclave Parkway | Houston | TX | 77077 | Pharmacy Solutions Software Agreement |
| DCS Global Systems, Inc. | 2805 Dallas Parkway, Suite 600 | Plano | TX | 75093 | Software Subscription Agreement |
| Four Rivers Software Systems, Inc. | 400 Penn Center Boulevard Suite 450 | Pittsburgh | PA | 15235 | Software License Agreement |
| Mediware Information Systems, Inc. | 11711 West 79th Street | Lenexa | KS | 66214 | Master License and Services Agreement |
| SignalPoint Telecommunications Corp. | 433 Hackensack Avenue | Hackensack | NJ | 07601 | Service Agreement |
| WellCare Health Plans of New Jersey, Inc. | 8735 Henderson Road | Tampa | FL | 33634 | Participating Provider Agreement |
| Martin A. Bieber | Address Witheld | | | | Employment Agreement |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re __East Orange General Hospital, Inc.__ _____    Case No. __15-31230__
                                    Debtor(s)        Chapter __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __54__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __December 15, 2015__ _____    Signature _Nicholas J. Lanza_

                                    Nicholas J. Lanza
                                    Chief Financial Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.