**LOWENSTEIN SANDLER LLP**
Kenneth A. Rosen, Esq.
Bruce Buechler, Esq.
Gerald C. Bender, Esq.
Michael Savetsky, Esq.
Barry Z. Bazian, Esq.
65 Livingston Avenue
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Counsel to the Debtors and Debtors-in-Possession*

<div align="center">

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

</div>

| | |
|---|---|
| In re: | Chapter 11 |
| East Orange General Hospital, Inc., *et al.*,[1] | Case No. 15 – 31232 (VFP) |
| Debtors. | (Jointly Administered) |

<div align="center">

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

</div>

On November 10, 2015 (the "Petition Date"), East Orange General Hospital, Inc. and Essex Valley Healthcare, Inc. (each a "Debtor," and collectively, the "Debtors"), each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code"), in the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court"). The Debtors' chapter 11 cases (collectively, the "Chapter 11 Cases") are being jointly administered under lead case number 15-31232 (VFP). The Debtors, with the assistance of their advisors, have prepared and filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

These Global Notes, Methodology and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are

---

[1] The Debtors and the last four digits of their Employer Identification Numbers are East Orange General Hospital, Inc. (7166), and Essex Valley Healthcare, Inc. (7667). The Debtors' principal place of business is located at 300 Central Avenue, East Orange, NJ 07018.

incorporated by reference in and comprise an integral part of the Schedules and Statements filed by each of the Debtors and should be referenced in connection with any review thereof.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Except as otherwise noted, the information provided in the Schedules and Statements is as of the close of business on the Petition Date.

In preparing the Schedules and Statements, the Debtors relied upon financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause a material change to the Schedules and Statements. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify or alter any part of the Schedules and Statements as and to the extent the Debtors deem necessary or appropriate. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

**Global Notes and Overview of Methodology**

1.      Reservation of Rights. Nothing contained in the Schedules and Statements shall constitute a waiver of the Debtors' rights or an admission with respect to the Chapter 11 Cases, including any issues involving substantive consolidation, equitable subordination, defenses and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws.

2.      Net Book Value of Assets. It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Schedules and Statements, including but not limited to assets listed in Schedule B, reflect net book values of each asset as of the Petition Date as listed in the Debtors' accounting books and records, rather than current market values of such assets. The Debtors reserve all of their rights with respect to the values, amounts and characterizations of the assets listed in the Schedules and Statements.

3.      Liabilities. The Debtors allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary and appropriate.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to

dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

4.      Causes of Action.   Despite reasonable efforts to identify all known assets, the Debtors may not have identified or set forth all of their causes of action (filed or potential) as assets in the Schedules and Statements.   The Debtors reserve all of their rights with respect to any causes of action they may have, whether or not listed as assets in the Schedules and Statements, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

5.      Estimates.   To close the books and records of the Debtors as of the Petition Date for purposes of the Schedules and Statements, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of their assets, liabilities, revenue, and expenses.

6.      Claims Description.   Schedules D, E and F permit each of the Debtors to designate a claim as "disputed," "contingent" and/or "unliquidated." Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent" or "unliquidated," or that such claim is not subject to objection.   The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including as to amount, priority, secured or unsecured status or classification.   Additionally, the Debtors expressly reserve all of their rights to subsequently designate such claims as "disputed," "contingent" or "unliquidated" by filing and serving an appropriate amendment.   Moreover, listing a claim does not constitute an admission of liability by the Debtors.

7.      Paid Claims.   The Debtors have authority to pay certain outstanding prepetition liabilities pursuant to various Bankruptcy Court orders. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities.   To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary and appropriate to avoid over-payment of or duplicate payments for any such liabilities.

8.      Property and Equipment.   Nothing in the Schedules or Statements (including, without limitation, the failure to list leased property or equipment as owned property or equipment) is, or shall be construed as, an admission as to the determination of legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to such issues.   Property and equipment listed in the Schedules and Statements is presented without consideration of any liens that may attach (or have attached) to such property and equipment.

9.      Insiders.   Where the Schedules and Statements require information regarding "insiders" and/or officers and directors, the Debtors have attempted to include therein the Debtors' (a) "directors" (or persons in similar positions) and (b) employees that may be, or may

have been during the relevant period, "officers," as such terms are defined in the Bankruptcy Code or other applicable law.  The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  With respect to any person listed as an insider, the Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

10.  Intellectual Property Rights.  Exclusion of certain intellectual property from the Schedules and Statements shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.

11.  Excluded Liabilities.  The Debtors have excluded from the Schedules and Statements certain accrued liabilities, including accrued salaries, paid time off (PTO) and extended sick leave for employees, and liabilities that have been paid pursuant to orders of the Bankruptcy Court.

12.  Employee Addresses.  Due to privacy concerns, the Debtors have not included addresses in the Schedules and Statements for employees and former employees or have used the Debtor's corporate address.

13.  Unliquidated Claim Amounts.  Claim amounts that could not be fairly quantified by the Debtors are scheduled as "unknown."

14.  Totals.  All totals that are included in the Schedules and Statements represent totals of the known liquidated amounts for the individual schedule for which they are listed.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

15.  Specific Notes.  These Global Notes are in addition to any the specific notes set forth in the individual Schedules and Statements.  Disclosure of information in one Schedule, the Statements, an exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, the Statements, or any exhibits or continuation sheets.

16.  Global Notes Control.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

**Specific Disclosures with Respect to the Schedules**

17.  Schedule B21.  In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, setoffs, or refunds with their

suppliers.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule B21.

18.    <u>Schedule B24</u>.  The Debtors operate a 211-bed acute care hospital that provides healthcare services to the residents of East Orange, New Jersey and the surrounding Essex County community.  The Debtors maintain patient health information in compliance with federal HIPAA regulations.

19.    <u>Schedule D — Creditors Holding Secured Claims</u>.  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of each Debtor.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are solely intended to be a summary – and not an admission – of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated herein utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claims or agreements.

20.    <u>Schedule E — Creditors Holding Unsecured Priority Claims</u>.  The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority under section 507(a) of the Bankruptcy Code.  The Debtors reserve the right to dispute the priority status of any claim on any basis.  Determination of the date upon which each claim in Schedule E was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule E.

The Debtors have satisfied certain prepetition employee and tax related liabilities that are or may be entitled to priority pursuant to authority granted to the Debtors under various Bankruptcy Court orders.  The Debtors have not included any such satisfied prepetition liabilities on Schedule E.

21.    <u>Schedule F — Creditors Holding Unsecured Nonpriority Claims</u>.  Although the Debtors have made a reasonable attempt to set forth their unsecured obligations on Schedule F, the liabilities identified therein are derived from the Debtors' books and records, which may or may not be completely accurate.  Accordingly, the actual amount of claims against the Debtors

may vary from the represented liabilities.  Parties in interest should not accept that any listed liability necessarily reflects the correct amount of any unsecured creditor's allowed claim or the correct amount of all unsecured claims.  Similarly, parties in interest should not anticipate that recoveries in these Chapter 11 Cases will reflect the relationship of aggregate asset values to aggregate liabilities set forth in the Schedules and Statements.

Parties in interest should consult their own professionals and/or advisors with respect to pursuing a claim.  Although the Debtors and their professionals have generated financials the Debtors believe to be reasonable, actual liabilities may deviate from the Schedules and Statements because of certain events that may occur during the Chapter 11 Cases.

The claims listed on Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although the Debtors have made reasonable efforts to determine the date upon which each of the claims listed on Schedule F was incurred or arose, fixing that date for each claim in Schedule F would be unduly burdensome and cost prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule F.

The Debtors have satisfied certain prepetition liabilities pursuant to authority granted to the Debtors under various Bankruptcy Court orders.  The Debtors have not included any such satisfied prepetition liabilities on Schedule F.

Schedule F may include prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.

Schedule F does not include potential rejection damages claims, if any, of counterparties to executory contracts or unexpired leases that may be rejected by the Debtors.

Schedule G — Executory Contracts and Unexpired Leases.  Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts and unexpired leases and diligent efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors, omissions or over-inclusion may have occurred.  Reference to any contract or lease on Schedule G includes any and all amendments, addendums, supplements or restatements to such contract or lease, whether or not specifically referred or separately listed thereon.

The Debtors' listing of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend Schedule G at any time to remove any contract or lease.

Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties and obligations may not be set forth separately on Schedule G.   In addition, the Debtors may have entered into various other types of

agreements in the ordinary course of their business, such as easements, rights of way, subordination agreements, nondisturbance agreements, supplemental agreements, letter agreements, title agreements and confidentiality agreements.  Such agreements may not be set forth in Schedule G and certain of the agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have not been included on Schedule G.  The Debtors reserve all of their rights with respect to all such agreements.

Certain of the contracts and leases listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The Debtors reserve all of their rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtors may be party to certain agreements that have expired by their terms.  Out of an abundance of caution, the Debtors may have listed such agreements on Schedule G.  The Debtors' inclusion of such contracts or agreements on Schedule G is not an admission that any such contract or agreement is an executory contract or unexpired lease.

In some cases, the same supplier or provider may appear multiple times in Schedule G.  Multiple listings, if any, reflect distinct agreements between the Debtors and such supplier or provider.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission of those contracts from Schedule G.  The Debtors reserve the right to amend Schedule G at any time to add additional contracts or agreements.

## Specific Disclosures with Respect to the Statements

22.    Statement 4a. Statement 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  The Debtors dispute any liability with respect to the matters included in Statement 4a, and Statement 4a shall not be construed as an admission by the Debtors of any liability with respect to any of the legal disputes or administrative proceedings identified therein

23.    Statement 8.  The Debtors occasionally incur losses for a variety of reasons, including theft and property damage.  The Debtors, however, may not have records of all such losses as to the extent such losses do not have a material impact on the Debtors' business or are not reported for insurance purposes.

24.    Statement 14.  Statement 14 includes property that a Debtor holds or controls but which may be owned by other entities.  The Debtors reserve all of their rights with respect to actual ownership of such property.

25.     <u>Statement 19d</u>.  During the two years immediately preceding the Petition Date, the Debtors have provided financial statements in the ordinary course of their business to various parties, including secured lenders, government entities and other interested parties, through online data rooms and other diligence procedures.

26.     <u>Statement 23</u>.  The Debtors have included a comprehensive response to Statement 23 in Statement 3c.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### District of New Jersey

In re  **East Orange General Hospital, Inc.**                                                    Case No.   **15-31232**

                                                       Debtor(s)              Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$99,718,053.05** | **2013** |
| **$88,665,135.88** | **2014** |
| **$74,970,309.70** | **2015 YTD** |

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

B7 (Official Form 7) (04/13)                                                                                             2

| AMOUNT | SOURCE |
|---|---|
| **$1,967,529.00** | **2013:** |
| | **Market Valuation-Swap $375,333.76** |
| | **Realized income Int/Dividends - Investment $246,735.43** |
| | **Realized Gain / (loss) -Investments $1,106,209.25** |
| | **Other Income $239,250.23** |
| **$1,766,303.00** | **2014:** |
| | **Market Valuation - Swap $135,891.65** |
| | **Realized income Int/Dividends - Investment $43,577.83** |
| | **Realized Gain / (loss) -Investments $1,127,693.59** |
| | **Other income $459,139.52** |
| **$889,490.00** | **2015 YTD:** |
| | **Market Valuation - Swap $95,796.45** |
| | **Realized income Int/Dividends - Investment (5,932.46)** |
| | **Realized Gain / (loss) -Investments $0.00** |
| | **Other income $799,626.08** |

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Rider 3(b) attached hereto.** | | **$0.00** | **$0.00** |

None ☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Rider 3(c) attached hereto.** | | **$0.00** | **$0.00** |

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

3

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| See Rider 4(a) attached hereto. | | | |

None
■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None
■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None
■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None
☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Carribbean Medical Mission 310 Central Avenue East Orange, NJ 07018** | | **11/14/2014** | **$5,000.00 Sponsorship** |
| **Bethany Cares 46 Oak Ridge Road Basking Ridge, NJ 07920** | | **11/28/2014** | **$250.00 Sponsorship** |

B7 (Official Form 7) (04/13)                                                                                    4

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **The Daisy Foundation**<br>**11995 Dunbar Road**<br>**Glen Ellen, CA 95442** | | **4/24/2015** | **$1,500.00 Sponsorship** |

### 8. Losses

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **See Global Notes, Methodology and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs submitted herewith.** | | |

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **PriceWaterhouseCoopers LLP**<br>**PO Box 7247-8001**<br>**Philadelphia, PA 19170-8001** | **11/03/2015** | **$25,000.00** |
| **PriceWaterhouseCoopers LLP**<br>**PO Box 7247-8001**<br>**Philadelphia, PA 19170-8001** | **11/05/2015** | **$25,000.00** |
| **PriceWaterhouseCoopers LLP**<br>**PO Box 7247-8001**<br>**Philadelphia, PA 19170-8001** | **11/10/2015** | **$25,000.00** |
| **Lowenstein Sandler LLP**<br>**65 Livingston Avenue**<br>**Roseland, NJ 07068** | **11/05/2015** | **$250,000.00** |
| **Lowenstein Sandler LLP**<br>**65 Livingston Avenue**<br>**Roseland, NJ 07068** | **11/05/2015** | **$150,000.00** |
| **Prime Clerk**<br>**830 3rd Avenue, 9th Floor**<br>**New York, NY 10022** | **11/09/2015** | **$25,000.00** |

### 10. Other transfers

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                                      5

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
     trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.  Closed financial accounts**

None
☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
     otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
     financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
     cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
     include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
     unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo Treasury Services**<br>**91 East Main Street**<br>**MAC J2263-013**<br>**Mooretown, NJ 08057** | **Checking *99864 ($23,208.32 balance)**<br>**Physician Reimbursement Account** | **$23,208.32/Closed: 3/5/2015** |

---

**12.  Safe deposit boxes**

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year**
     immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or
     depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
     filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13.  Setoffs**

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the
     commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both
     spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14.  Property held for another person**

None
☐    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **See response below.** | **The Debtor leases or has in its possession various pieces of machinery and equipment owned by third parties. The contracts or leases pertaining to such machinery and equipment are set forth in Schedule G.** | |

B7 (Official Form 7) (04/13)                                                                                                  6

---

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                    NAME USED                                    DATES OF OCCUPANCY

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **East Orange General Hospital, Inc. 300 Central Avenue East Orange, NJ 07018** | **New Jersey DEP** | **No Further Action letter - 12/8/1991** | **Unrestricted Use / Area of Concern** |
| **East Orange General Hospital, Inc. 300 Central Avenue East Orange, NJ 07018** | **New Jersey DEP** | **Deed Notice - 7/8/2014** | **Soils Remedial Action Permit, Limited Restricted Use / Area of Concern Response Action Outcome** |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

B7 (Official Form 7) (04/13)                                                                                          7

---

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **Essex Valley Housing, Inc.** | 20-8893253 | **300 Central Avenue East Orange, NJ 07018** | **Essex Valley Housing, Inc. (GP Interest in Essex Valley Supportive Housing, LP)** | |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Nicholas Lanza, CFO 300 Central Avenue East Orange, NJ 07018** | **July, 2015 - Present** |
| **Al Aboud, CFO 300 Central Avenue East Orange, NJ 07018** | **August, 2011- February 2015** |
| **Jacqueline Clyburn - Director - Finance 300 Central Avenue East Orange, NJ 07018** | **2013 thru 2015** |
| **Barbara Jones - Accounting Manager East Orange, NJ 07018** | **2013 thru 2015** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

---

B7 (Official Form 7) (04/13)                                                                                      8

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Clifton Larsen Allen Weishair & Co LLP** | **610 West Germantown Pike, Suite 400 Plymouth Meeting, PA 19462** | **2013 and 2014** |

None ☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Clifton Larsen Allen Weishair & Co LLP 2013 and 2014** | **610 West Germantown Pike, Suite 400 Plymouth Meeting, PA 19462** |
| **Nicholas Lanza, CFO July, 2015 - Present** | **300 Central Avenue East Orange, NJ 07018** |
| **Jacqueline Clyburn - Director - Finance 2013 thru 2015** | **300 Central Avenue East Orange, NJ 07018** |
| **Barbara Jones - Accounting Manager 2013 thru 2015** | **300 Central Avenue East Orange, NJ 07018** |

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **See response under Date Issued** | **See Global Notes, Methodology and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs submitted herewith.** |

---

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **11/6/2013** | **Cardinal Pharmacy - Cheryl Krempa** | **$556,963 (Cost)** |
| **11/5/2014** | **Cardinal Pharmacy - Cheryl Krempa** | **$589,572 (Cost)** |
| **12/20/2013** | **Operating Room - Peggy Dressler** | **$552,665 (Cost)** |
| **12/29/2014** | **Operating Room - Peggy Dressler** | **$557,333 (Cost)** |
| **12/17/2013** | **Central Stores -  Peggy Dressler** | **$163,392 (Cost)** |
| **12/17/2013** | **Central Stores -  Peggy Dressler** | **$167,475 (Cost)** |

None ☐   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **11/6/2013** | **Jackie Clyburn 300 Central Avenue East Orange, NJ 07018** |
| **11/5/2014** | **Jackie Clyburn 300 Central Avenue East Orange, NJ 07018** |
| **12/20/2013** | **Jackie Clyburn 300 Central Avenue East Orange, NJ 07018** |

B7 (Official Form 7) (04/13)                                                                                                    9

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **12/29/2014** | **Jackie Clyburn**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** |
| **12/17/2013** | **Jackie Clyburn**<br>**300 Central**<br>**East Orange, NJ 07018** |
| **12/17/2013** | **Jackie Clyburn**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■     a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐     b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Essex Valley Healthcare, Inc.**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | | **100%** |
| **Leonard Murray, II**<br>**East Orange, NJ 07018** | **Chairman** | |
| **J. Michael Armstrong**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Vice Chair** | |
| **Mayor Robert Bowser**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Second Vice Chair** | |
| **George Johnson, M.D.**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Secretary/Chief Medical Officer** | |
| **Edward Bond, CPA**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Treasurer** | |
| **Gloria Boseman, PhD.**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Trustee** | |
| **Richard Grodeck, Esq.**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Trustee** | |
| **Winston Scott, M.D.**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Trustee** | |
| **Rev. Joseph Oniyama**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Trustee** | |
| **Mayor Lester Taylor III**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Honorary Ex-Officio** | |

B7 (Official Form 7) (04/13)                                                                                                      10

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Rajendra Desai, M.D.**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **President of the Medical Stff** | |
| **Amir Hashemi**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Trustee** | |
| **Joyce Harris, R.N.**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Trustee** | |
| **Martin Bieber**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Interim President & CEO** | |
| **Nicholas Lanza**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Chief Financial Officer** | |
| **Jonathan Keller**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **General Counsel** | |
| **Mary Beth Ray-Simone**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Chief Nursing Officer** | |

---

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None □   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Kevin J. Slavin**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **President & CEO** | **12/11/2014** |
| **Valentine J. Burroughs**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Chief Medical Officer** | **8/9/2015** |
| **Mary Anne Marra**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Chief Nursing Officer** | **7/23/2015** |
| **Albert Aboud**<br>**300 Central Avenue**<br>**East Orange, NJ 07018** | **Chief Financial Officer** | **2/27/2015** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None □   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                    11

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR **See Rider 3(c) attached hereto.** | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None ☐    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Essex Valley Healthcare, Inc.** | **22-2787667** |

---

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

<div align="center">* * * * * *</div>

East Orange General Hospital, Inc., et al.
Case No. 15-31232 (VFP)

Statement of Financial Affairs - Rider 3(b)
Payments Made to Creditors Within 90 Days of Filing Petition

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| 3M HDC1603 (NL), INC. | 3M XBG5118  PO BOX 371227 | | PITTSBURGH | PA | 15250 | 8/21/2015 | 16,542.63 | 16,871.80 |
| 3M HDC1603 (NL), INC. | 3M XBG5118  PO BOX 371227 | | PITTSBURGH | PA | 15250 | 9/18/2015 | 16,542.63 | |
| 3M HDC1603 (NL), INC. | 3M XBG5118  PO BOX 371227 | | PITTSBURGH | PA | 15250 | 10/2/2015 | 3,537.90 | |
| 3M HDC1603 (NL), INC. | 3M XBG5118  PO BOX 371227 | | PITTSBURGH | PA | 15250 | 10/2/2015 | 3,537.90 | |
| 3M HDC1603 (NL), INC. | 3M XBG5118  PO BOX 371227 | | PITTSBURGH | PA | 15250 | 10/2/2015 | 3,537.90 | |
| 3M HDC1603 (NL), INC. | 3M XBG5118  PO BOX 371227 | | PITTSBURGH | PA | 15250 | 10/23/2015 | 16,542.63 | |
| ABBOTT LABORATORIES | P. O. BOX 100997 | | ATLANTA | GA | 30384-0997 | 8/28/2015 | 4,752.38 | 9,504.76 |
| ABBOTT LABORATORIES | P. O. BOX 100997 | | ATLANTA | GA | 30384-0997 | 10/23/2015 | 4,752.38 | |
| ADVANTAGE SPECIALTY | 23 MAYS LANDING ROAD, SUITE ONE | | SOMERS POINT | NJ | 08244 | 8/28/2015 | 59,754.25 | |
| ADVANTAGE SPECIALTY | 23 MAYS LANDING ROAD, SUITE ONE | | SOMERS POINT | NJ | 08244 | 10/9/2015 | 59,753.60 | |
| AFLAC | ATTN: REMITTANCE PROCESSING SVC | 1932 WYNTON ROA | COLUMBUS | GA | 31999-0797 | 9/4/2015 | 10,123.04 | |
| AFLAC | ATTN: REMITTANCE PROCESSING SVC | 1932 WYNTON ROA | COLUMBUS | GA | 31999-0797 | 9/25/2015 | 9,635.50 | |
| AFLAC | ATTN: REMITTANCE PROCESSING SVC | 1932 WYNTON ROA | COLUMBUS | GA | 31999-0797 | 10/23/2015 | 9,661.30 | |
| ALCON SURGICAL, INC | PO BOX 677775 | | DALLAS | TX | 75267-7775 | 8/28/2015 | 32,404.51 | 31,407.59 |
| ALCON SURGICAL, INC | PO BOX 677775 | | DALLAS | TX | 75267-7775 | 9/14/2015 | 5,336.00 | |
| ALCON SURGICAL, INC | PO BOX 677775 | | DALLAS | TX | 75267-7775 | 9/24/2015 | 17,477.78 | |
| ALCON SURGICAL, INC | PO BOX 677775 | | DALLAS | TX | 75267-7775 | 10/7/2015 | 4,918.68 | |
| AMERICAN RED CROSS | P.O. BOX 33093 | | NEWARK | NJ | 07188-0093 | 8/14/2015 | 16,523.85 | |
| AMERICAN RED CROSS | P.O. BOX 33093 | | NEWARK | NJ | 07188-0093 | 9/11/2015 | 14,542.00 | 71,017.80 |
| AMERICAN RED CROSS | P.O. BOX 33093 | | NEWARK | NJ | 07188-0093 | 10/2/2015 | 15,712.00 | |
| AMERICAN RED CROSS | P.O. BOX 33093 | | NEWARK | NJ | 07188-0093 | 10/23/2015 | 16,829.00 | |
| ARCHIVE SYSTEMS INC | P O BOX 28666 | | NEW YORK | NY | 10087-8666 | 9/4/2015 | 8,829.46 | 34,210.28 |
| ARCHIVE SYSTEMS INC | P O BOX 28666 | | NEW YORK | NY | 10087-8666 | 9/18/2015 | 8,558.59 | |
| ARCHIVE SYSTEMS INC | P O BOX 28666 | | NEW YORK | NY | 10087-8666 | 10/2/2015 | 8,672.62 | |
| ARGOSY INC. | P O BOX 801 | | BLAIRSTOWN | NJ | 07825 | 8/31/2015 | 3,400.60 | 11,790.87 |
| ARGOSY INC. | P O BOX 801 | | BLAIRSTOWN | NJ | 07825 | 9/18/2015 | 3,930.29 | |
| ARTHREX INC | PO BOX 403511 | | ATLANTA | GA | 30384 | 10/16/2015 | 4,066.00 | 8,633.00 |
| ARTHREX INC | PO BOX 403511 | | ATLANTA | GA | 30384 | 10/23/2015 | 6,519.00 | |
| ASL INTERPRETER SERVICE, INC. | 21 CLYDE ROAD SUITE 103 | | SOMERSET | NJ | 08873 | 8/28/2015 | 720.00 | 5,653.77 |
| ASL INTERPRETER SERVICE, INC. | 21 CLYDE ROAD SUITE 103 | | SOMERSET | NJ | 08873 | 10/16/2015 | 340.00 | |
| ASL INTERPRETER SERVICE, INC. | 21 CLYDE ROAD SUITE 103 | | SOMERSET | NJ | 08873 | 11/6/2015 | 6,195.32 | |
| ASSOCIATED FIRE PROTECTION | 100 JACKSON STREET | | PATERSON | NJ | 07501 | 9/11/2015 | 7,208.48 | 7,721.84 |
| AVAYA | P O BOX 93000 | | CHICAGO | IL | 60673-0001 | 9/25/2015 | 6,592.45 | 13,184.90 |
| B. BRAUN/MCGAW, INC. | P.O. BOX 536420 | | PITTSBURGH | PA | 15253-5906 | 8/14/2015 | 19,179.35 | 167,230.49 |
| B. BRAUN/MCGAW, INC. | P.O. BOX 536420 | | PITTSBURGH | PA | 15253-5906 | 8/21/2015 | 17,974.72 | |
| B. BRAUN/MCGAW, INC. | P.O. BOX 536420 | | PITTSBURGH | PA | 15253-5906 | 10/23/2015 | 13,369.00 | |
| BAXTER HEALTHCARE | P O BOX 33037 | | NEWARK | NJ | 07188 | 10/23/2015 | 11,071.65 | 19,072.47 |
| BAXTER TRAVENOL DIVISION | P O BOX 33037 | | NEWARK | NJ | 07188 | 9/18/2015 | 3,049.97 | 4,591.46 |
| BAXTER TRAVENOL DIVISION | P O BOX 33037 | | NEWARK | NJ | 07188 | 9/25/2015 | 8,259.59 | |
| BESLER & COMPANY  INC | 3 INDEPENDENCE WAY, SUITE 201 | | PRINCETON | NJ | 08540 | 9/11/2015 | 5,000.00 | 73,203.22 |
| BESLER & COMPANY  INC | 3 INDEPENDENCE WAY, SUITE 201 | | PRINCETON | NJ | 08540 | 10/9/2015 | 5,000.00 | |
| BOGUSH COMPANY | 190 MAIN AVE | | WALLINGTON | NJ | 07057 | 9/4/2015 | 10,375.00 | 9,375.06 |
| BOGUSH COMPANY | 190 MAIN AVE | | WALLINGTON | NJ | 07057 | 10/9/2015 | 7,090.00 | |
| BOSTON SCIENTIFIC | P O BOX 8500-6205 | | PHILADELPHIA | PA | 19178-6205 | 9/25/2015 | 9,081.00 | 17,103.22 |
| BOSTON SCIENTIFIC | P O BOX 8500-6205 | | PHILADELPHIA | PA | 19178-6205 | 10/2/2015 | 9,146.50 | |
| BOSTON SCIENTIFIC | P O BOX 8500-6205 | | PHILADELPHIA | PA | 19178-6205 | 10/9/2015 | 13,663.58 | |
| BOSTON SCIENTIFIC | P O BOX 8500-6205 | | PHILADELPHIA | PA | 19178-6205 | 10/16/2015 | 5,834.72 | |
| BRACCO DIAGNOSTICS INC. | P.O. BOX 978952 | | DALLAS | TX | 75397-8952 | 9/18/2015 | 3,996.36 | 9,190.50 |
| BRACCO DIAGNOSTICS INC. | P.O. BOX 978952 | | DALLAS | TX | 75397-8952 | 10/23/2015 | 2,370.24 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| BRACH EICHLER, LLC | ATTN: ACCOUNTING DEPARTMENT | 101 EISENHOWER P | ROSELAND | NJ | 07068 | 10/23/2015 | 9,853.85 | 112,189.64 |
| BROTHERS CARPET & FLOORING, INC | 392 MAIN ST | | HACKENSACK | NJ | 07601 | 9/4/2015 | 6,759.60 | 15,290.00 |
| BROTHERS CARPET & FLOORING, INC | 392 MAIN ST | | HACKENSACK | NJ | 07601 | 10/9/2015 | 20,400.00 | |
| CARDINAL HEALTH | P.O. BOX 13862 | | NEWARK | NJ | 07188-0862 | 8/21/2015 | 10,797.23 | 26,458.39 |
| CARDINAL HEALTH | 21377 NETWORK PLACE | | CHICAGO | IL | 60673 | 8/28/2015 | 130,771.30 | 12,703.06 |
| CARDINAL HEALTH | 21377 NETWORK PLACE | | CHICAGO | IL | 60673 | 9/11/2015 | 130,000.00 | 583,662.60 |
| CARDINAL HEALTH | 21377 NETWORK PLACE | | CHICAGO | IL | 60673 | 9/25/2015 | 131,537.23 | |
| CARDINAL HEALTH | C/O BANK OF AMERICA LOCKBOX | 5958 COLLECTIONS | CHICAGO | IL | 60693 | 10/2/2015 | 17,132.52 | |
| CARDINAL HEALTH | 21377 NETWORK PLACE | | CHICAGO | IL | 60673 | 10/16/2015 | 130,000.00 | |
| CARDINAL HEALTH | 21377 NETWORK PLACE | | CHICAGO | IL | 60673 | 10/30/2015 | 130,000.00 | |
| CARDINAL HEALTH (PHARMACY) | C/O BANK OF AMERICA LOCKBOX | 5958 COLLECTIONS | CHICAGO | IL | 60693 | 8/14/2015 | 130,144.36 | 1,160,057.39 |
| CARDINAL HEALTH (PHARMACY) | C/O BANK OF AMERICA LOCKBOX | 5958 COLLECTIONS | CHICAGO | IL | 60693 | 8/21/2015 | 119,420.92 | |
| CARDINAL HEALTH (PHARMACY) | C/O BANK OF AMERICA LOCKBOX | 5958 COLLECTIONS | CHICAGO | IL | 60693 | 9/4/2015 | 130,085.21 | |
| CARDINAL HEALTH (PHARMACY) | C/O BANK OF AMERICA LOCKBOX | 5958 COLLECTIONS | CHICAGO | IL | 60693 | 9/18/2015 | 130,062.10 | |
| CARDINAL HEALTH (PHARMACY) | C/O BANK OF AMERICA LOCKBOX | 5958 COLLECTIONS | CHICAGO | IL | 60693 | 10/2/2015 | 113,093.32 | |
| CARDINAL HEALTH (PHARMACY) | C/O BANK OF AMERICA LOCKBOX | 5958 COLLECTIONS | CHICAGO | IL | 60693 | 10/9/2015 | 130,003.51 | |
| CARDINAL HEALTH (PHARMACY) | C/O BANK OF AMERICA LOCKBOX | 5958 COLLECTIONS | CHICAGO | IL | 60693 | 10/23/2015 | 130,327.00 | |
| CARDINAL HEALTH (PHARMACY) | C/O BANK OF AMERICA LOCKBOX | 5958 COLLECTIONS | CHICAGO | IL | 60693 | 11/6/2015 | 130,286.67 | |
| CAREFUSION SOLUTIONS | 25565 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | 10/9/2015 | 16,291.00 | 131,984.37 |
| CAREFUSION SOLUTIONS | 25565 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | 10/23/2015 | 16,291.00 | |
| CAREFUSION SOLUTIONS, LLC | 25565 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | 9/18/2015 | 10,832.00 | 47,809.00 |
| CAREFUSION SOLUTIONS, LLC | 25565 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | 10/23/2015 | 5,416.00 | |
| CARELINE SERVICES, INC. | 315 FIFTH AVENUE, SUITE 806 | | NEW YORK | NY | 10016 | 8/14/2015 | 8,797.38 | 1,684.38 |
| CARRIER CORPORATION | P.O. BOX 905303 | | CHARLOTTE | NC | 28290 | 9/11/2015 | 5,455.00 | 33,653.18 |
| CARRIER CORPORATION | P.O. BOX 905303 | | CHARLOTTE | NC | 28290 | 10/9/2015 | 7,977.00 | |
| CDT TRAINING, INC. | 11 STONE RIDGE | | WOODCLIFF LAKE | NJ | 07677 | 10/16/2015 | 10,350.00 | |
| CENTER FOR FAMILY GUIDANCE, P.C. | ELMWOOD BUSINESS PARK | 765 ROUTE 70 EAST | MARLTON | NJ | 08053 | 8/28/2015 | 141,461.46 | 797,494.99 |
| CENTER FOR FAMILY GUIDANCE, P.C. | ELMWOOD BUSINESS PARK | 765 ROUTE 70 EAST | MARLTON | NJ | 08053 | 9/25/2015 | 141,101.71 | |
| CENTER FOR FAMILY GUIDANCE, P.C. | ELMWOOD BUSINESS PARK | 765 ROUTE 70 EAST | MARLTON | NJ | 08053 | 10/23/2015 | 146,489.06 | |
| CENTRAL ADMIXTURE PHARMACY SERVIC | PO BOX 536431 | | PITTSBURGH | PA | 15253-5906 | 8/14/2015 | 7,288.90 | 48,761.11 |
| CENTRAL ADMIXTURE PHARMACY SERVIC | PO BOX 536431 | | PITTSBURGH | PA | 15253-5906 | 8/21/2015 | 5,202.07 | |
| CENTRAL ADMIXTURE PHARMACY SERVIC | PO BOX 536431 | | PITTSBURGH | PA | 15253-5906 | 10/23/2015 | 600.69 | |
| CHARLES SCHWAB | 677 BROADWAY STE 2 | | ALBANY | NY | 12207 | 8/4/2015 | 73,602.23 | |
| CHARLES SCHWAB | 677 BROADWAY STE 2 | | ALBANY | NY | 12207 | 8/17/2015 | 72,164.59 | |
| CHARLES SCHWAB | 677 BROADWAY STE 2 | | ALBANY | NY | 12207 | 9/1/2015 | 69,901.88 | |
| CHARLES SCHWAB | 677 BROADWAY STE 2 | | ALBANY | NY | 12207 | 9/14/2015 | 68,056.69 | |
| CHARLES SCHWAB | 677 BROADWAY STE 2 | | ALBANY | NY | 12207 | 9/28/2015 | 61,530.90 | |
| CHARLES SCHWAB | 677 BROADWAY STE 2 | | ALBANY | NY | 12207 | 10/13/2015 | 61,674.00 | |
| CHARLES SCHWAB | 677 BROADWAY STE 2 | | ALBANY | NY | 12207 | 10/27/2015 | 61,186.57 | |
| CHARLES SCHWAB | 677 BROADWAY STE 2 | | ALBANY | NY | 12207 | 11/9/2015 | 60,466.21 | |
| CITY OF EAST ORANGE | MAYOR'S OFFICE OF EMPLOYMENT & | 90 HALSTED STREE | EAST ORANGE | NJ | 07018 | 9/4/2015 | 1,080.00 | 53,908.85 |
| CITY OF EAST ORANGE | 44 CITY HALL PLAZA | | EAST ORANGE | NJ | 07019 | 10/9/2015 | 235.00 | |
| CITY OF EAST ORANGE | TAX COLLECTORS OFFICE | 44 CITY HALL PLAZA | EAST ORANGE | NJ | 07019 | 10/23/2015 | 53,908.86 | |
| CLIFTON LARSON ALLEN | 610 W. GERMANTOWN PIKE | STE 400 | PLYMOUTH MEET | PA | 19462 | 10/16/2015 | 53,270.00 | |
| CLIFTON LARSON ALLEN WEISHAIR & CO | 610 WEST GERMANTOWN PIKE, STE 400 | | PLYMOUTH MEET | PA | 19462 | 10/19/2015 | 53,270.00 | 93,278.25 |
| COMCAST | P O BOX 1577 | | NEWARK | NJ | 07101-1577 | 8/28/2015 | 216.49 | |
| COMCAST | P O BOX 1577 | | NEWARK | NJ | 07101-1577 | 8/28/2015 | 694.93 | 2,421.80 |
| COMCAST | P O BOX 1577 | | NEWARK | NJ | 07101-1577 | 9/4/2015 | 2,423.13 | |
| COMCAST | P O BOX 1577 | | NEWARK | NJ | 07101-1577 | 9/4/2015 | 130.89 | |
| COMCAST | P O BOX 1577 | | NEWARK | NJ | 07101-1577 | 9/4/2015 | 402.25 | |
| COMCAST | P O BOX 1577 | | NEWARK | NJ | 07101-1577 | 9/18/2015 | 2,422.29 | |
| COMCAST | P O BOX 196 | | NEWARK | NJ | 07101-0196 | 9/18/2015 | 509.17 | |
| COMCAST | P O BOX 37601 | | PHILADELPHIA | PA | 19101-0601 | 10/9/2015 | 127.90 | |
| COMCAST | P O BOX 1577 | | NEWARK | NJ | 07101-1577 | 10/16/2015 | 2,421.80 | |
| CONEDISON SOLUTIONS, INC | P O BOX 223246 | | PITTSBURGH | PA | 15251-2246 | 8/14/2015 | 20,924.12 | 292,669.80 |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| CONEDISON SOLUTIONS, INC | P O  BOX 223246 | | PITTSBURGH | PA | 15251-2246 | 8/28/2015 | 20,548.01 | |
| CONEDISON SOLUTIONS, INC | P O  BOX 223246 | | PITTSBURGH | PA | 15251-2246 | 9/4/2015 | 20,000.00 | |
| CONEDISON SOLUTIONS, INC | P O  BOX 223246 | | PITTSBURGH | PA | 15251-2246 | 9/11/2015 | 20,000.00 | |
| CONEDISON SOLUTIONS, INC | P O  BOX 223246 | | PITTSBURGH | PA | 15251-2246 | 9/18/2015 | 20,000.00 | |
| CONEDISON SOLUTIONS, INC | P O  BOX 223246 | | PITTSBURGH | PA | 15251-2246 | 9/25/2015 | 20,000.00 | |
| CONEDISON SOLUTIONS, INC | P O  BOX 223246 | | PITTSBURGH | PA | 15251-2246 | 10/2/2015 | 20,000.00 | |
| CONEDISON SOLUTIONS, INC | P O  BOX 223246 | | PITTSBURGH | PA | 15251-2246 | 10/9/2015 | 20,000.00 | |
| CONEDISON SOLUTIONS, INC | P O  BOX 223246 | | PITTSBURGH | PA | 15251-2246 | 10/16/2015 | 20,041.83 | |
| CONEDISON SOLUTIONS, INC | P O  BOX 223246 | | PITTSBURGH | PA | 15251-2246 | 10/23/2015 | 20,000.00 | |
| COVERYS | P O  BOX 981024 | | BOSTON | MA | 02298-1024 | 9/4/2015 | 2,899.87 | |
| COVERYS | P O  BOX 981024 | | BOSTON | MA | 02298-1024 | 10/9/2015 | 114,449.00 | |
| CR BARD | P.O. BOX  75767 | | CHARLOTTE | NC | 28275 | 8/14/2015 | 7,711.00 | |
| CR BARD | P.O. BOX  75767 | | CHARLOTTE | NC | 28275 | 10/23/2015 | 3,017.82 | |
| D.B.L. ASSOCIATES, INC. | 841 PORTION ROAD, SUITE A. | | RONKONKOMA | NY | 11779 | 10/16/2015 | 14,854.98 | 36,512.20 |
| DAVISON, EASTMAN & MUNOZ, PA | 100 WILLOW BROOK ROAD, SUITE 100 | | FREEHOLD | NJ | 07728 | 9/4/2015 | 7,754.50 | 20,982.63 |
| DCS GLOBAL SYSTEMS INC. | 2805 DALLAS PARKWAY | STE 600 | PLANO | TX | 75093 | 9/18/2015 | 8,900.00 | |
| DCS GLOBAL SYSTEMS INC. | 2805 DALLAS PARKWAY | STE 600 | PLANO | TX | 75093 | 10/16/2015 | 8,900.00 | |
| DELTA DENTAL PLAN OF NJ | P O BOX 36483 | | NEWARK | NJ | 07188-6483 | 8/21/2015 | 22,788.97 | |
| DELTA DENTAL PLAN OF NJ | P O BOX 36483 | | NEWARK | NJ | 07188-6483 | 9/25/2015 | 7,519.70 | |
| DEPT. OF THE TREASURY (FEDERAL TAXE | INTERNAL REVENUE SERVICE | | CINNCINNATI | OH | 45280 | 7/31/2015 | 437,418.00 | |
| DEPT. OF THE TREASURY (FEDERAL TAXE | INTERNAL REVENUE SERVICE | | CINNCINNATI | OH | 45280 | 8/14/2015 | 439,354.65 | |
| DEPT. OF THE TREASURY (FEDERAL TAXE | INTERNAL REVENUE SERVICE | | CINNCINNATI | OH | 45280 | 8/28/2015 | 462,083.41 | |
| DEPT. OF THE TREASURY (FEDERAL TAXE | INTERNAL REVENUE SERVICE | | CINNCINNATI | OH | 45280 | 9/11/2015 | 482,540.01 | |
| DEPT. OF THE TREASURY (FEDERAL TAXE | INTERNAL REVENUE SERVICE | | CINNCINNATI | OH | 45280 | 9/25/2015 | 449,885.03 | |
| DEPT. OF THE TREASURY (FEDERAL TAXE | INTERNAL REVENUE SERVICE | | CINNCINNATI | OH | 45280 | 10/9/2015 | 431,302.34 | |
| DEPT. OF THE TREASURY (FEDERAL TAXE | INTERNAL REVENUE SERVICE | | CINNCINNATI | OH | 45280 | 10/23/2015 | 438,933.79 | |
| DEPT. OF THE TREASURY (FEDERAL TAXE | INTERNAL REVENUE SERVICE | | CINNCINNATI | OH | 45280 | 11/6/2015 | 447,303.83 | |
| DIALYSIS CLINIC, INC. | ATTN: JENNIFER DREW | 117 NORTH CENTE | NORTH BRUNSW | NJ | 08902 | 9/29/2015 | 25,190.00 | 61,680.00 |
| DIRECTOR'S DESK | LOCKBOX 50200 | PO BOX 8500 | PHILADELPHIA | PA | 19178-0200 | 10/23/2015 | 16,065.00 | |
| DRAPER, GARY | US HOSPITAL GROUP | 2384 VIA MARIPOSA | LAGUNA WOODS | CA | 92637 | 9/11/2015 | 12,500.00 | |
| DUTCH OPHTHALMIC USA, INC. | 10 CONTINENTAL DRIVE | BUILDING 1 | EXETER | NH | 03833 | 9/4/2015 | 1,024.00 | |
| East ORANGE WATER DEPT | P O BOX 110 | | EAST ORANGE | NJ | 07018-2819 | 8/21/2015 | 26,745.65 | 94,134.25 |
| East ORANGE WATER DEPT | P O BOX 110 | | EAST ORANGE | NJ | 07018-2819 | 9/25/2015 | 13,419.35 | |
| East ORANGE WATER DEPT | P O BOX 110 | | EAST ORANGE | NJ | 07018-2819 | 10/23/2015 | 20,597.98 | |
| EMERGENCY MEDICINE CONSULTANTS | OF SOUTH JERSEY - ATTN: ESMAT SH | 11 MOLLY PITCHER | MARLBORO | NJ | 07746 | 9/3/2015 | 9,360.00 | |
| EMERGENCY MEDICINE CONSULTANTS | OF SOUTH JERSEY - ATTN: ESMAT SH | 11 MOLLY PITCHER | MARLBORO | NJ | 07746 | 9/3/2015 | 24,750.00 | |
| EVERGREEN PARTNERS | 51 MT BETHEL ROAD | | WARREN | NJ | 07059 | 11/5/2015 | 14,500.00 | |
| EZEMA MEDICAL SERVICES, LLC | 27 NASHAWAY DRIVE | | RINGOES | NJ | 08551 | 8/25/2015 | 6,200.00 | |
| EZEMA MEDICAL SERVICES, LLC | 27 NASHAWAY DRIVE | | RINGOES | NJ | 08551 | 9/18/2015 | 16,250.00 | |
| EZEMA MEDICAL SERVICES, LLC | 27 NASHAWAY DRIVE | | RINGOES | NJ | 08551 | 10/30/2015 | 15,700.00 | |
| FINDLY TALENT | DEPT. 3470 | P O  BOX 123470 | DALLAS | TX | 75312-3470 | 10/9/2015 | 2,647.12 | |
| FINDLY TALENT | DEPT. 3470 | P O  BOX 123470 | DALLAS | TX | 75312-3470 | 10/23/2015 | 3,756.48 | |
| FIRST AMERICAN EQUIPMENT FINANCE | 255 WOODCLIFF DRIVE | | FAIRPORT | NY | 14450 | 8/3/2015 | 15,860.67 | |
| FIRST AMERICAN EQUIPMENT FINANCE | 255 WOODCLIFF DRIVE | | FAIRPORT | NY | 14450 | 9/1/2015 | 16,308.38 | |
| FIRST AMERICAN EQUIPMENT FINANCE | 255 WOODCLIFF DRIVE | | FAIRPORT | NY | 14450 | 10/1/2015 | 45,747.62 | |
| FIRST AMERICAN EQUIPMENT FINANCE | 255 WOODCLIFF DRIVE | | FAIRPORT | NY | 14450 | 11/2/2015 | 15,860.67 | |
| FIRST FINANCIAL CORPORATE LEASING, L | DEPT. #2067 | P O  BOX 87618 | CHICAGO | IL | 60680 | 8/28/2015 | 9,379.63 | 18,759.26 |
| FIRST FINANCIAL CORPORATE LEASING, L | DEPT. #2067 | P O  BOX 87618 | CHICAGO | IL | 60680 | 9/25/2015 | 9,379.63 | |
| FRESENIUS USA, LLC | P.O. BOX# 3936 | | BOSTON | MA | 02241-3936 | 8/14/2015 | 10,942.80 | 52,866.10 |
| GAFFEY & ASSOCIATES, INC. | 5110 MARYLAND WAY, SUITE 200 | | BRENTWOOD | TN | 37027 | 9/18/2015 | 18,151.60 | 18,156.40 |
| GE HEALTHCARE | P.O BOX 640200 | | PITTSBURGH | PA | 15264-0200 | 8/28/2015 | 7,743.90 | 16,493.28 |
| GE HEALTHCARE | P.O BOX 640200 | | PITTSBURGH | PA | 15264-0200 | 9/25/2015 | 11,064.65 | |
| GE HEALTHCARE | P.O BOX 640200 | | PITTSBURGH | PA | 15264-0200 | 10/23/2015 | 8,563.42 | |
| GE HEALTHCARE FIN SERVICES | P O  BOX 641419 | | PITTSBURGH | PA | 15264-1419 | 8/28/2015 | 23,542.94 | 26,668.74 |
| GE HEALTHCARE FIN SERVICES | P O  BOX 641419 | | PITTSBURGH | PA | 15264-1419 | 9/18/2015 | 3,125.80 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| GE HEALTHCARE FIN SERVICES | P O BOX 641419 | | PITTSBURGH | PA | 15264-1419 | 9/25/2015 | 23,542.94 | |
| GE HEALTHCARE FIN SERVICES | P O BOX 641419 | | PITTSBURGH | PA | 15264-1419 | 10/16/2015 | 3,125.80 | |
| GE HEALTHCARE IITS USA | 15724 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/28/2015 | 3,125.80 | 1,058,975.02 |
| GE HEALTHCARE IITS USA | 15724 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/28/2015 | 90,214.09 | |
| GE HEALTHCARE IITS USA | 15724 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/16/2015 | 150,813.46 | |
| GENCODE, LLC | 221 LAKEWOOD ROAD | | NEPTUNE | NJ | 07753 | 9/4/2015 | 3,788.00 | 4,782.00 |
| GENCODE, LLC | 221 LAKEWOOD ROAD | | NEPTUNE | NJ | 07753 | 10/16/2015 | 3,291.50 | |
| GRAINGER, INC. | DEPT 824140784 | | PALATINE | IL | 60038-0001 | 8/21/2015 | 6,016.13 | 17,525.66 |
| GRAINGER, INC. | DEPT 824140784 | | PALATINE | IL | 60038-0001 | 9/11/2015 | 10,344.86 | |
| GRAINGER, INC. | DEPT 824140784 | | PALATINE | IL | 60038-0001 | 10/16/2015 | 9,971.68 | |
| GRL CAPITAL ADVISORS, LLC | 220 SOUTH ORANGE AVE. | | LIVINGSTON | NJ | 07039 | 10/2/2015 | 50,000.00 | |
| HCC LIFE INSURANCE COMPANY | P.O. BOX 402032 | | ATLANTA | GA | 30384-2032 | 8/28/2015 | 23,860.36 | |
| HCC LIFE INSURANCE COMPANY | P.O. BOX 402032 | | ATLANTA | GA | 30384-2032 | 9/25/2015 | 28,642.90 | |
| HCC LIFE INSURANCE COMPANY | P.O. BOX 402032 | | ATLANTA | GA | 30384-2032 | 10/30/2015 | 27,561.65 | 27,269.01 |
| HEALTH RESOURCE NETWORK, INC. | 201 COLUMBIA TURNPIKE SUITE D | | FLORHAM PARK | NJ | 07932 | 10/16/2015 | 2,300.00 | 4,600.00 |
| HEALTHLINE SYSTEMS,INC. | 17085 CAMINO SAN BERNARDO | | SAN DIEGO | CA | 92127 | 10/2/2015 | 6,482.50 | |
| HELMBRIDGE MEDICAL GROUP, LLC | 14 ELLISON AVE. | | WEST ORANGE | NJ | 07052-1706 | 8/28/2015 | 3,600.00 | |
| HELMBRIDGE MEDICAL GROUP, LLC | 14 ELLISON AVE. | | WEST ORANGE | NJ | 07052-1706 | 9/18/2015 | 9,500.00 | |
| HELMBRIDGE MEDICAL GROUP, LLC | 14 ELLISON AVE. | | WEST ORANGE | NJ | 07052-1706 | 10/30/2015 | 15,800.00 | |
| HOBART | ITW FOOD EQUIPMENT GROUP, LLC | PO BOX 2517 | CAROL STREAM | IL | 60132-2517 | 8/14/2015 | 357.25 | |
| HOBART | ITW FOOD EQUIPMENT GROUP, LLC | PO BOX 2517 | CAROL STREAM | IL | 60132-2517 | 9/4/2015 | 833.50 | |
| HOBART | ITW FOOD EQUIPMENT GROUP, LLC | PO BOX 2517 | CAROL STREAM | IL | 60132-2517 | 9/11/2015 | 3,458.92 | |
| HOBART | ITW FOOD EQUIPMENT GROUP, LLC | PO BOX 2517 | CAROL STREAM | IL | 60132-2517 | 10/2/2015 | 2,637.85 | |
| HONEYWELL, INC | BUILDING SOLUTIONS | 12490 COLLECTION | CHICAGO | IL | 60693 | 10/23/2015 | 23,496.83 | 25,241.21 |
| HOSPIRA WORLDWIDE, INC. | 75 REMITTANCE DR STE 6136 | | CHICAGO | IL | 60675-6136 | 9/4/2015 | 1,278.00 | 1,438.85 |
| HOSPIRA WORLDWIDE, INC. | 75 REMITTANCE DR STE 6136 | | CHICAGO | IL | 60675-6136 | 9/25/2015 | 6,188.60 | |
| HOSPIRA WORLDWIDE, INC. | 75 REMITTANCE DR STE 6136 | | CHICAGO | IL | 60675-6136 | 9/25/2015 | 6,188.60 | |
| HOSPIRA WORLDWIDE, INC. | 75 REMITTANCE DR STE 6136 | | CHICAGO | IL | 60675-6136 | 10/2/2015 | 1,332.00 | |
| HOSPIRA WORLDWIDE, INC. | 75 REMITTANCE DR STE 6136 | | CHICAGO | IL | 60675-6136 | 10/23/2015 | 1,507.80 | |
| HUMANA, INC. | P O BOX 0533 | | CAROL STREAM | IL | 60132-0533 | 9/18/2015 | 10,194.15 | |
| HUMANA, INC. | P O BOX 0533 | | CAROL STREAM | IL | 60132-0533 | 10/16/2015 | 4,201.96 | |
| HUMANA, INC. | P O BOX 0533 | | CAROL STREAM | IL | 60132-0533 | 10/30/2015 | 4,215.54 | |
| ICONTRACTS, INC. | 575 ROUTE 28, SUITE 203B | | RARITAN | NJ | 08869 | 10/23/2015 | 10,876.00 | |
| IMPLEMENTATION MANAGEMENT ASSISTA | 46 HILLMAN DRIVE, SUITE 100 | | CHADDS FORD | PA | 19317 | 10/19/2015 | 17,293.53 | 78,639.33 |
| INDIGO CAPITAL MARKETS | 500 MAMARONECK AVE, STE 320 | | HARRION | NY | 10528 | 11/10/2015 | 20,000.00 | |
| INFOTEQ SOLUTIONS, INC. | 39 CANADA GOOSE DR. | | HACKETTSTOWN | NJ | 07840 | 8/14/2015 | 10,485.00 | |
| INFOTEQ SOLUTIONS, INC. | 39 CANADA GOOSE DR. | | HACKETTSTOWN | NJ | 07840 | 9/4/2015 | 9,760.00 | |
| INFOTEQ SOLUTIONS, INC. | 39 CANADA GOOSE DR. | | HACKETTSTOWN | NJ | 07840 | 9/11/2015 | 8,945.00 | |
| INFOTEQ SOLUTIONS, INC. | 39 CANADA GOOSE DR. | | HACKETTSTOWN | NJ | 07840 | 9/25/2015 | 8,860.00 | |
| INFOTEQ SOLUTIONS, INC. | 39 CANADA GOOSE DR. | | HACKETTSTOWN | NJ | 07840 | 10/9/2015 | 10,070.00 | |
| INFOTEQ SOLUTIONS, INC. | 39 CANADA GOOSE DR. | | HACKETTSTOWN | NJ | 07840 | 10/23/2015 | 9,935.00 | |
| IST BANKCARD | C/O FIRST NATIONAL BANK OF OMAHA | 2930 S. 24TH STREE | OMAHA | NE | 68197 | AUG | 21,958.34 | |
| IST BANKCARD | C/O FIRST NATIONAL BANK OF OMAHA | 2930 S. 24TH STREE | OMAHA | NE | 68197 | SEPT | 20,703.05 | |
| IST BANKCARD | C/O FIRST NATIONAL BANK OF OMAHA | 2930 S. 24TH STREE | OMAHA | NE | 68197 | OCT | 41,175.65 | 36,071.00 |
| J & A PLUMBING & HEATING | JOHN A. ZAMMIT | 186 WESSCO STRE | SOUTH AMBOY | NJ | 08879 | 9/4/2015 | 9,107.50 | |
| J & A PLUMBING & HEATING | JOHN A. ZAMMIT | 186 WESSCO STRE | SOUTH AMBOY | NJ | 08879 | 9/4/2015 | 9,107.50 | |
| J & A PLUMBING & HEATING | JOHN A. ZAMMIT | 186 WESSCO STRE | SOUTH AMBOY | NJ | 08879 | 9/11/2015 | 9,412.50 | 14,130.00 |
| J & A PLUMBING & HEATING | JOHN A. ZAMMIT | 186 WESSCO STRE | SOUTH AMBOY | NJ | 08879 | 10/16/2015 | 1,677.00 | |
| JEMA PHYSICIANS' SERVICES, LLC | 11 MOLLY PITCHER ROAD | | MARLBORO | NJ | 07746 | 8/11/2015 | 109,271.00 | |
| JEMA PHYSICIANS' SERVICES, LLC | 11 MOLLY PITCHER ROAD | | MARLBORO | NJ | 07746 | 9/3/2015 | 103,592.18 | |
| JERSEY NATIONAL CLEANING SERVICES, | 52 N MAIN STREET | BLDG C | MARLBORO | NJ | 07746 | 9/11/2015 | 3,072.00 | 12,000.00 |
| JERSEY NATIONAL CLEANING SERVICES, | 52 N MAIN STREET | BLDG C | MARLBORO | NJ | 07746 | 10/16/2015 | 2,500.00 | |
| JERSEY PAPER PLUS, INC. | 47 BRUNSWICK AVENUE | | EDISON | NJ | 08817 | 8/14/2015 | 2,547.40 | 8,035.37 |
| JERSEY PAPER PLUS, INC. | 47 BRUNSWICK AVENUE | | EDISON | NJ | 08817 | 9/4/2015 | 7,567.16 | |
| JERSEY PAPER PLUS, INC. | 47 BRUNSWICK AVENUE | | EDISON | NJ | 08817 | 9/25/2015 | 4,871.45 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| JERSEY PAPER PLUS, INC. | 47 BRUNSWICK AVENUE | | EDISON | NJ | 08817 | 10/23/2015 | 2,751.47 | |
| JOINT COMMISSION RESOURCES | P O BOX 92775 | | CHICAGO | IL | 60675-2775 | 9/11/2015 | 19,020.00 | |
| K. KATHIR, LLC | 115 FRANKLIN TURNPIKE, SUITE 213 | | MAHWAH | NJ | 07430 | 9/18/2015 | 9,400.00 | |
| K. KATHIR, LLC | 115 FRANKLIN TURNPIKE, SUITE 213 | | MAHWAH | NJ | 07430 | 10/30/2015 | 6,500.00 | |
| KEY EQUIPMENT FINANCE | PO BOX 74713 | | CLEVELAND | OH | 44194-0796 | 8/14/2015 | 24,530.73 | 33,653.73 |
| KEY EQUIPMENT FINANCE | PO BOX 74713 | | CLEVELAND | OH | 44194-0796 | 8/28/2015 | 9,123.00 | |
| KEY EQUIPMENT FINANCE | PO BOX 74713 | | CLEVELAND | OH | 44194-0796 | 9/11/2015 | 24,530.73 | |
| KEY EQUIPMENT FINANCE | PO BOX 74713 | | CLEVELAND | OH | 44194-0796 | 9/25/2015 | 9,123.00 | |
| KEY EQUIPMENT FINANCE | PO BOX 74713 | | CLEVELAND | OH | 44194-0796 | 10/9/2015 | 24,530.73 | |
| KRONOS INC | P O  BOX 845748 | | BOSTON | MA | 02284-5748 | 9/4/2015 | 7,443.75 | |
| LABORATORY CORPORATION OF AMERIC | P O  BOX 12140 | | BURLINGTON | NC | 27216-2140 | 8/28/2015 | 207,703.17 | 765,444.50 |
| LABORATORY CORPORATION OF AMERIC | P O  BOX 12140 | | BURLINGTON | NC | 27216-2140 | 9/25/2015 | 313,638.11 | |
| LABORATORY CORPORATION OF AMERIC | P O  BOX 12140 | | BURLINGTON | NC | 27216-2140 | 10/30/2015 | 238,071.68 | |
| LEE & ASSOCIATES - NEW JERSEY, LLC | 669 RIVER DRIVE, SUITE 201 | | ELMWOOD PARK | NJ | 07407 | 10/9/2015 | 11,988.75 | 4,744.39 |
| LEE & ASSOCIATES - NEW JERSEY, LLC | 669 RIVER DRIVE, SUITE 201 | | ELMWOOD PARK | NJ | 07407 | 10/23/2015 | 5,514.75 | |
| LIBERTY BILLING & CONSULTING SERVICE | 130 RYERSON AVE., SUITE 210 | | WAYNE | NJ | 07470 | 8/28/2015 | 7,500.00 | 97,190.84 |
| LIBERTY BILLING & CONSULTING SERVICE | 130 RYERSON AVE., SUITE 210 | | WAYNE | NJ | 07470 | 10/2/2015 | 7,500.00 | |
| LOCAL 68 ENGINEER UNION | P O BOX 534 | | WEST CALDWELL | NJ | 07006 | 9/4/2015 | 15,141.51 | 13,413.25 |
| LOCAL 68 ENGINEER UNION | P O BOX 534 | | WEST CALDWELL | NJ | 07006 | 10/2/2015 | 13,630.09 | 44.00 |
| LOUIS T. ROSELLE, INC. | 54 MONTESANO ROAD | | FAIRFIELD | NJ | 07004-3310 | 8/28/2015 | 4,354.04 | |
| LOUIS T. ROSELLE, INC. | 54 MONTESANO ROAD | | FAIRFIELD | NJ | 07004-3310 | 9/18/2015 | 2,265.62 | |
| LOUIS T. ROSELLE, INC. | 54 MONTESANO ROAD | | FAIRFIELD | NJ | 07004-3310 | 10/9/2015 | 3,121.34 | |
| LOWENSTEIN SANDLER, LLP | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 | 11/5/2015 | 150,000.00 | |
| LOWENSTEIN SANDLER, LLP | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 | 11/5/2015 | 250,000.00 | |
| LUCE SCHWAB & KASE INC | BOX 779 | | FAIRFIELD | NJ | 07007 | 8/14/2015 | 3,875.00 | 10,850.00 |
| LUCE SCHWAB & KASE INC | BOX 779 | | FAIRFIELD | NJ | 07007 | 10/16/2015 | 4,650.00 | |
| MARSDEN MEDICAL PHYSICS ASSOC. | 266 LONG MEADOW RD | | KINNELON | NJ | 07405 | 10/2/2015 | 3,333.32 | 1,666.66 |
| MARSDEN MEDICAL PHYSICS ASSOC. | 266 LONG MEADOW RD | | KINNELON | NJ | 07405 | 10/9/2015 | 1,666.66 | |
| MCAFEE | 6052 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674-6052 | 9/4/2015 | 9,366.00 | |
| MCCARTER & ENGLISH | 4 GATEWAY CTR | | NEWARK | NJ | 07101 | 8/19/2015 | 25,000.00 | |
| MCCARTER & ENGLISH | 4 GATEWAY CTR | | NEWARK | NJ | 07101 | 8/26/2015 | 25,000.00 | |
| MCCARTER & ENGLISH | 4 GATEWAY CTR | | NEWARK | NJ | 07101 | 9/2/2015 | 25,000.00 | |
| MCCARTER & ENGLISH | 4 GATEWAY CTR | | NEWARK | NJ | 07101 | 9/9/2015 | 25,000.00 | |
| MCCARTER & ENGLISH | 4 GATEWAY CTR | | NEWARK | NJ | 07101 | 9/16/2015 | 25,000.00 | |
| MCCARTER & ENGLISH | 4 GATEWAY CTR | | NEWARK | NJ | 07101 | 9/23/2015 | 25,000.00 | |
| MCCARTER & ENGLISH | 4 GATEWAY CTR | | NEWARK | NJ | 07101 | 9/30/2015 | 25,000.00 | |
| MCCARTER & ENGLISH | 4 GATEWAY CTR | | NEWARK | NJ | 07101 | 10/7/2015 | 25,000.00 | |
| MCCARTER & ENGLISH | 4 GATEWAY CTR | | NEWARK | NJ | 07101 | 10/14/2015 | 25,000.00 | |
| MCCARTER & ENGLISH | 4 GATEWAY CTR | | NEWARK | NJ | 07101 | 10/21/2015 | 25,000.00 | |
| MCCARTER & ENGLISH | 4 GATEWAY CTR | | NEWARK | NJ | 07101 | 10/28/2015 | 25,000.00 | |
| MCCARTER & ENGLISH | 4 GATEWAY CTR | | NEWARK | NJ | 07101 | 11/5/2015 | 25,000.00 | |
| MCCARTER & ENGLISH | 4 GATEWAY CTR | | NEWARK | NJ | 07101 | 11/9/2015 | 50,000.00 | |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CTR-100 MULBERRY ST | | NEWARK | NJ | 07101-0658 | 8/12/2015 | 25,000.00 | 9,251.74 |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CTR-100 MULBERRY ST | | NEWARK | NJ | 07101-0658 | 8/18/2015 | 25,000.00 | |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CTR-100 MULBERRY ST | | NEWARK | NJ | 07101-0658 | 8/18/2015 | 25,000.00 | |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CTR-100 MULBERRY ST | | NEWARK | NJ | 07101-0658 | 8/26/2015 | 25,000.00 | |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CTR-100 MULBERRY ST | | NEWARK | NJ | 07101-0658 | 9/2/2015 | 25,000.00 | |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CTR-100 MULBERRY ST | | NEWARK | NJ | 07101-0658 | 9/9/2015 | 25,000.00 | |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CTR-100 MULBERRY ST | | NEWARK | NJ | 07101-0658 | 9/16/2015 | 25,000.00 | |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CTR-100 MULBERRY ST | | NEWARK | NJ | 07101-0658 | 9/23/2015 | 25,000.00 | |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CTR-100 MULBERRY ST | | NEWARK | NJ | 07101-0658 | 9/30/2015 | 25,000.00 | |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CTR-100 MULBERRY ST | | NEWARK | NJ | 07101-0658 | 10/7/2015 | 25,000.00 | |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CTR-100 MULBERRY ST | | NEWARK | NJ | 07101-0658 | 10/14/2015 | 25,000.00 | |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CTR-100 MULBERRY ST | | NEWARK | NJ | 07101-0658 | 10/21/2015 | 25,000.00 | |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CTR-100 MULBERRY ST | | NEWARK | NJ | 07101-0658 | 10/28/2015 | 25,000.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CTR-100 MULBERRY ST | | NEWARK | NJ | 07101-0658 | 11/4/2015 | 25,000.00 | |
| MEDICAL BED SOLUTIONS, LLC | 7225 ONAWA COURT UNIT C-3 | | CRESCO | PA | 18326 | 8/21/2015 | 1,912.50 | 5,411.90 |
| MEDICAL BED SOLUTIONS, LLC | 7225 ONAWA COURT UNIT C-3 | | CRESCO | PA | 18326 | 9/4/2015 | 1,875.00 | |
| MEDICAL BED SOLUTIONS, LLC | 7225 ONAWA COURT UNIT C-3 | | CRESCO | PA | 18326 | 10/16/2015 | 5,913.31 | |
| MEDICAL BED SOLUTIONS, LLC | 7225 ONAWA COURT UNIT C-3 | | CRESCO | PA | 18326 | 10/23/2015 | 490.00 | |
| MEDLINE IND INC. | PO BOX 382075 | | PITTSBURGH | PA | 15251-8075 | 8/14/2015 | 20,718.40 | 165,927.30 |
| MEDLINE IND INC. | PO BOX 382075 | | PITTSBURGH | PA | 15251-8075 | 9/11/2015 | 25,546.83 | |
| MEDLINE IND INC. | PO BOX 382075 | | PITTSBURGH | PA | 15251-8075 | 9/18/2015 | 35,449.13 | |
| MEDLINE IND INC. | PO BOX 382075 | | PITTSBURGH | PA | 15251-8075 | 10/9/2015 | 12,193.81 | |
| MEDLINE IND INC. | PO BOX 382075 | | PITTSBURGH | PA | 15251-8075 | 10/23/2015 | 18,732.78 | |
| MENCO BUSINESS PRODUCTS INC | 170 ROUTE 206 SOUTH, SUITE A | | HILLSBOROUGH | NJ | 08844 | 8/14/2015 | 8,627.56 | 109,988.72 |
| MENCO BUSINESS PRODUCTS INC | 170 ROUTE 206 SOUTH, SUITE A | | HILLSBOROUGH | NJ | 08844 | 10/2/2015 | 4,449.94 | |
| MENCO BUSINESS PRODUCTS INC | 170 ROUTE 206 SOUTH, SUITE A | | HILLSBOROUGH | NJ | 08844 | 10/23/2015 | 7,334.26 | |
| METZGER, PATRICK F. | HEALTHCARE FINANCIAL CONSULTING | 1483 WOODVIEW R | YARDLEY | PA | 19067 | 8/28/2015 | 4,540.00 | |
| METZGER, PATRICK F. | HEALTHCARE FINANCIAL CONSULTING | 1483 WOODVIEW R | YARDLEY | PA | 19067 | 9/25/2015 | 6,810.00 | |
| METZGER, PATRICK F. | HEALTHCARE FINANCIAL CONSULTING | 1483 WOODVIEW R | YARDLEY | PA | 19067 | 10/23/2015 | 4,540.00 | |
| MMS, INC. | P O BOX 826627 | | PHILADELPHIA | PA | 19182-6627 | 8/14/2015 | 30,378.16 | 291,342.89 |
| MMS, INC. | P O BOX 826627 | | PHILADELPHIA | PA | 19182-6627 | 8/21/2015 | 30,010.08 | |
| MMS, INC. | P O BOX 826627 | | PHILADELPHIA | PA | 19182-6627 | 8/21/2015 | 30,010.08 | |
| MMS, INC. | P O BOX 826627 | | PHILADELPHIA | PA | 19182-6627 | 8/21/2015 | 30,010.08 | |
| MMS, INC. | P O BOX 826627 | | PHILADELPHIA | PA | 19182-6627 | 8/28/2015 | 30,027.47 | |
| MMS, INC. | P O BOX 826627 | | PHILADELPHIA | PA | 19182-6627 | 8/28/2015 | 30,027.47 | |
| MMS, INC. | P O BOX 826627 | | PHILADELPHIA | PA | 19182-6627 | 9/4/2015 | 30,021.42 | |
| MMS, INC. | P O BOX 826627 | | PHILADELPHIA | PA | 19182-6627 | 9/11/2015 | 30,050.87 | |
| MMS, INC. | P O BOX 826627 | | PHILADELPHIA | PA | 19182-6627 | 9/18/2015 | 30,005.31 | |
| MMS, INC. | P O BOX 826627 | | PHILADELPHIA | PA | 19182-6627 | 9/25/2015 | 30,122.89 | |
| MMS, INC. | P O BOX 826627 | | PHILADELPHIA | PA | 19182-6627 | 10/2/2015 | 30,357.18 | |
| MMS, INC. | P O BOX 826627 | | PHILADELPHIA | PA | 19182-6627 | 10/9/2015 | 30,032.20 | |
| MMS, INC. | P O BOX 826627 | | PHILADELPHIA | PA | 19182-6627 | 10/16/2015 | 30,120.61 | |
| MMS, INC. | P O BOX 826627 | | PHILADELPHIA | PA | 19182-6627 | 10/23/2015 | 30,023.96 | |
| MMS, INC. | P O BOX 826627 | | PHILADELPHIA | PA | 19182-6627 | 11/6/2015 | 30,024.98 | |
| NETWORK INFRASTRUCTURE TECHNOLO | 90 JOHN STREET, SUITE 704 | | NEW YORK | NY | 10038 | 8/14/2015 | 2,627.60 | 20,888.20 |
| NETWORK INFRASTRUCTURE TECHNOLO | 90 JOHN STREET, SUITE 704 | | NEW YORK | NY | 10038 | 10/16/2015 | 14,719.01 | |
| NEW HORIZON COMMUNICATIONS GROUP | PO BOX 981073 | | BOSTON | MA | 02298-1073 | 8/28/2015 | 3,094.76 | 7,669.67 |
| NEW HORIZON COMMUNICATIONS GROUP | PO BOX 981073 | | BOSTON | MA | 02298-1073 | 9/11/2015 | 3,296.09 | |
| NEW HORIZON COMMUNICATIONS GROUP | PO BOX 981073 | | BOSTON | MA | 02298-1073 | 10/23/2015 | 4,285.34 | |
| NEW JERSEY HOSPITAL ASSOCIATION | CHAPTER 160 SYSTEM | P O BOX 828709 | PHILADELPHIA | PA | 19182-8709 | 8/14/2015 | 5,159.75 | 103,720.05 |
| NEW JERSEY HOSPITAL ASSOCIATION | P O BOX 828709 | | PHILADELPHIA | PA | 19182-8709 | 9/11/2015 | 7,415.65 | |
| NEW JERSEY HOSPITAL ASSOCIATION | P O BOX 828709 | | PHILADELPHIA | PA | 19182-8709 | 10/2/2015 | 11,321.50 | |
| NEW JERSEY HOSPITAL ASSOCIATION | P O BOX 828709 | | PHILADELPHIA | PA | 19182-8709 | 10/16/2015 | 15,614.45 | |
| NEWARK FIREMEN FEDERAL CREDIT UNIO | 106 FLEMING AVENUE | | NEWARK | NJ | 07105 | 8/13/2015 | 15,330.06 | |
| NEWARK FIREMEN FEDERAL CREDIT UNIO | 106 FLEMING AVENUE | | NEWARK | NJ | 07105 | 8/27/2015 | 16,093.65 | |
| NEWARK FIREMEN FEDERAL CREDIT UNIO | 106 FLEMING AVENUE | | NEWARK | NJ | 07105 | 9/10/2015 | 16,392.61 | |
| NEWARK FIREMEN FEDERAL CREDIT UNIO | 106 FLEMING AVENUE | | NEWARK | NJ | 07105 | 9/24/2015 | 15,833.70 | |
| NEWARK FIREMEN FEDERAL CREDIT UNIO | 106 FLEMING AVENUE | | NEWARK | NJ | 07105 | 10/8/2015 | 15,725.42 | |
| NEWARK FIREMEN FEDERAL CREDIT UNIO | 106 FLEMING AVENUE | | NEWARK | NJ | 07105 | 10/22/2015 | 14,875.14 | |
| NEWARK FIREMEN FEDERAL CREDIT UNIO | 106 FLEMING AVENUE | | NEWARK | NJ | 07105 | 11/5/2015 | 14,661.77 | |
| NJ DEPT OF HEALTH | 369 SOUTH WARREN STREET | | TRENTON | NJ | 08608 | 9/21/2015 | 48,733.00 | |
| NJ DEPT OF HEALTH | 369 SOUTH WARREN STREET | | TRENTON | NJ | 08608 | 10/20/2015 | 48,733.00 | |
| NJ DIVISION OF TAXATION  (SALES) | 50 BARRACK STREET | | TRENTON | NJ | 08695 | 8/20/2015 | 1,103.22 | |
| NJ DIVISION OF TAXATION  (SALES) | 50 BARRACK STREET | | TRENTON | NJ | 08695 | 9/21/2015 | 1,043.00 | |
| NJ DIVISION OF TAXATION  (SALES) | 50 BARRACK STREET | | TRENTON | NJ | 08695 | 10/20/2015 | 883.00 | |
| NJ DIVISION OF TAXATION  (STATE TAX) | 50 BARRACK STREET | | TRENTON | NJ | 08695 | 8/5/2015 | 45,513.75 | |
| NJ DIVISION OF TAXATION  (STATE TAX) | 50 BARRACK STREET | | TRENTON | NJ | 08695 | 8/19/2015 | 45,683.30 | |
| NJ DIVISION OF TAXATION  (STATE TAX) | 50 BARRACK STREET | | TRENTON | NJ | 08695 | 9/2/2015 | 49,755.11 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| NJ DIVISION OF TAXATION  (STATE TAX) | 50 BARRACK STREET | | TRENTON | NJ | 08695 | 9/16/2015 | 52,709.65 | |
| NJ DIVISION OF TAXATION  (STATE TAX) | 50 BARRACK STREET | | TRENTON | NJ | 08695 | 9/30/2015 | 47,708.51 | |
| NJ DIVISION OF TAXATION  (STATE TAX) | 50 BARRACK STREET | | TRENTON | NJ | 08695 | 10/14/2015 | 45,249.73 | |
| NJ DIVISION OF TAXATION  (STATE TAX) | 50 BARRACK STREET | | TRENTON | NJ | 08695 | 10/28/2015 | 46,090.11 | |
| NJ DIVISION OF TAXATION  (STATE TAX) | 50 BARRACK STREET | | TRENTON | NJ | 08695 | 10/29/2015 | 47,184.23 | |
| NJ DIVISION OF TAXATION  (STATE TAX) | 50 BARRACK STREET | | TRENTON | NJ | 08695 | 11/10/2015 | 47,250.27 | |
| NJ FAMILY SUPPORT PAYMENT CENTER | CN 4880 | | TRENTON | NJ | 08650 | 8/14/2015 | 2,060.00 | |
| NJ FAMILY SUPPORT PAYMENT CENTER | CN 4880 | | TRENTON | NJ | 08650 | 8/14/2015 | 1,629.54 | |
| NJ FAMILY SUPPORT PAYMENT CENTER | CN 4880 | | TRENTON | NJ | 08650 | 8/28/2015 | 2,060.00 | |
| NJ FAMILY SUPPORT PAYMENT CENTER | CN 4880 | | TRENTON | NJ | 08650 | 8/28/2015 | 1,657.86 | |
| NJ FAMILY SUPPORT PAYMENT CENTER | CN 4880 | | TRENTON | NJ | 08650 | 9/11/2015 | 2,060.00 | |
| NJ FAMILY SUPPORT PAYMENT CENTER | CN 4880 | | TRENTON | NJ | 08650 | 9/11/2015 | 1,474.00 | |
| NJ FAMILY SUPPORT PAYMENT CENTER | CN 4880 | | TRENTON | NJ | 08650 | 9/25/2015 | 1,943.05 | |
| NJ FAMILY SUPPORT PAYMENT CENTER | CN 4880 | | TRENTON | NJ | 08650 | 9/25/2015 | 2,060.00 | |
| NJ FAMILY SUPPORT PAYMENT CENTER | CN 4880 | | TRENTON | NJ | 08650 | 10/9/2015 | 1,886.00 | |
| NJ FAMILY SUPPORT PAYMENT CENTER | CN 4880 | | TRENTON | NJ | 08650 | 10/9/2015 | 2,357.27 | |
| NJ FAMILY SUPPORT PAYMENT CENTER | CN 4880 | | TRENTON | NJ | 08650 | 10/23/2015 | 2,500.00 | |
| NJ FAMILY SUPPORT PAYMENT CENTER | CN 4880 | | TRENTON | NJ | 08650 | 10/23/2015 | 1,736.00 | |
| NJ FAMILY SUPPORT PAYMENT CENTER | CN 4880 | | TRENTON | NJ | 08650 | 11/6/2015 | 1,736.00 | |
| NJ FAMILY SUPPORT PAYMENT CENTER | CN 4880 | | TRENTON | NJ | 08650 | 11/6/2015 | 2,328.75 | |
| NJIT / NJ-HITEC | ATTN: OPERATION COORDINATOR | 211 WARREN STRE | NEWARK | NJ | 07103 | 9/18/2015 | 9,560.00 | |
| NUANCE COMMUNICATIONS, INC | P.O. BOX 7247-6924 | | PHILADELPHIA | PA | 19170 | 9/18/2015 | 7,175.00 | |
| ORANGE PORTFOLIO HOLDINGS, LLC | 314 MCDONALD AVE. | | BROOKLYN | NY | 11218 | 8/28/2015 | 636.00 | |
| ORANGE PORTFOLIO HOLDINGS, LLC | 314 MCDONALD AVE. | | BROOKLYN | NY | 11218 | 8/28/2015 | 637.00 | |
| ORANGE PORTFOLIO HOLDINGS, LLC | 314 MCDONALD AVE. | | BROOKLYN | NY | 11218 | 8/28/2015 | 948.00 | |
| ORANGE PORTFOLIO HOLDINGS, LLC | 314 MCDONALD AVE. | | BROOKLYN | NY | 11218 | 8/28/2015 | 776.00 | |
| ORANGE PORTFOLIO HOLDINGS, LLC | 314 MCDONALD AVE. | | BROOKLYN | NY | 11218 | 8/28/2015 | 694.00 | |
| ORANGE PORTFOLIO HOLDINGS, LLC | 314 MCDONALD AVE. | | BROOKLYN | NY | 11218 | 9/11/2015 | 1,287.33 | |
| ORANGE PORTFOLIO HOLDINGS, LLC | 314 MCDONALD AVE. | | BROOKLYN | NY | 11218 | 10/2/2015 | 658.00 | |
| ORANGE PORTFOLIO HOLDINGS, LLC | 314 MCDONALD AVE. | | BROOKLYN | NY | 11218 | 10/2/2015 | 630.00 | |
| ORANGE PORTFOLIO HOLDINGS, LLC | 314 MCDONALD AVE. | | BROOKLYN | NY | 11218 | 10/2/2015 | 716.00 | |
| ORANGE PORTFOLIO HOLDINGS, LLC | 314 MCDONALD AVE. | | BROOKLYN | NY | 11218 | 10/2/2015 | 948.00 | |
| ORANGE PORTFOLIO HOLDINGS, LLC | 314 MCDONALD AVE. | | BROOKLYN | NY | 11218 | 10/2/2015 | 776.00 | |
| OXFORD MEDICAL GROUP. LLC | 1 OXFORD ROAD | | BUDD LAKE | NJ | 07828 | 10/30/2015 | 13,300.00 | |
| PARTSSOURCE, LLC | P O  BOX 645186 | | CINCINNATI | OH | 45264-5186 | 10/9/2015 | 803.75 | 1,325.01 |
| PATHOLOGY ASSOCIATES, PC | 57 ADAMS AVE | | HAWORTH | NJ | 07641 | 8/28/2015 | 30,416.66 | |
| PATHOLOGY ASSOCIATES, PC | 57 ADAMS AVE | | HAWORTH | NJ | 07641 | 9/25/2015 | 30,416.66 | |
| PATHOLOGY ASSOCIATES, PC | 57 ADAMS AVE | | HAWORTH | NJ | 07641 | 10/30/2015 | 30,416.66 | |
| PENN JERSEY PAPER CO. | P.O. BOX 820974 | | PHILADELPHIA | PA | 19182 | 8/28/2015 | 9,755.46 | 2,426.15 |
| PENN JERSEY PAPER CO. | P.O. BOX 820974 | | PHILADELPHIA | PA | 19182 | 10/23/2015 | 416.64 | |
| PENTAX PRECISION INST, INC. | PO BOX 820146 | | PHILADELPHIA | PA | 19182-0146 | 10/9/2015 | 4,899.56 | 4,970.18 |
| PENTAX PRECISION INST, INC. | PO BOX 820146 | | PHILADELPHIA | PA | 19182-0146 | 10/23/2015 | 12,377.68 | |
| PHILIPS HEALTHCARE | PO BOX 100355 | | ATLANTA | GA | 30384-0355 | 8/28/2015 | 7,624.00 | 56,430.20 |
| PHILIPS HEALTHCARE | PO BOX 100355 | | ATLANTA | GA | 30384-0355 | 10/9/2015 | 7,624.00 | |
| PK FINANCIAL GROUP, LLC | PO BOX 100355 | | ATLANTA | GA | 30384-0355 | 8/28/2015 | 15,692.40 | |
| PK FINANCIAL GROUP, LLC | PO BOX 100355 | | ATLANTA | GA | 30384-0355 | 10/5/2015 | 15,692.40 | |
| PK FINANCIAL GROUP, LLC | PO BOX 100355 | | ATLANTA | GA | 30384-0355 | 10/23/2015 | 15,692.40 | |
| PNC BANK - ABS Loan pymt | 249 FIFTH AVE STE 30 | | PITTSBURGH | PA | 15222 | 8/31/2015 | 17,635.59 | |
| PNC BANK - ABS Loan pymt | 249 FIFTH AVE STE 30 | | PITTSBURGH | PA | 15222 | 9/28/2015 | 17,624.10 | |
| PNC BANK - ABS Loan pymt | 249 FIFTH AVE STE 30 | | PITTSBURGH | PA | 15222 | 10/29/2015 | 17,582.09 | |
| PNC BANK - LETTER OF CREDIT/SWAP - IN | 237 5TH AVE | | PITTSBURGH | PA | 15222 | 8/7/2015 | 304.93 | |
| PNC BANK - LETTER OF CREDIT/SWAP - IN | 237 5TH AVE | | PITTSBURGH | PA | 15222 | 9/4/2015 | 195.43 | |
| PNC BANK - LETTER OF CREDIT/SWAP - IN | 237 5TH AVE | | PITTSBURGH | PA | 15222 | 10/6/2015 | 193.86 | |
| PNC BANK - LETTER OF CREDIT/SWAP - IN | 237 5TH AVE | | PITTSBURGH | PA | 15222 | 10/5/2015 | 14,892.16 | |
| PNC BANK - LETTER OF CREDIT/SWAP - IN | 237 5TH AVE | | PITTSBURGH | PA | 15222 | 11/6/2015 | 200.12 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| PNC BANK - LETTER OF CREDIT/SWAP - SV | 237 5TH AVE | | PITTSBURGH | PA | 15222 | 8/3/2015 | 18,040.60 | |
| PNC BANK - LETTER OF CREDIT/SWAP - SV | 237 5TH AVE | | PITTSBURGH | PA | 15222 | 9/1/2015 | 15,824.48 | |
| PNC BANK - LETTER OF CREDIT/SWAP - SV | 237 5TH AVE | | PITTSBURGH | PA | 15222 | 10/1/2015 | 16,349.72 | |
| PNC BANK - LETTER OF CREDIT/SWAP - SV | 237 5TH AVE | | PITTSBURGH | PA | 15222 | 11/4/2015 | 17,470.37 | |
| POW/R/SAVE, INC | P.O. BOX 51017 | | LOS ANGELES | CA | 90051 | 10/16/2015 | 3,497.28 | 975.00 |
| POW/R/SAVE, INC | P.O. BOX 51017 | | LOS ANGELES | CA | 90051 | 10/16/2015 | 3,497.28 | |
| PRAXAIR DISTRIBUTION, INC. | P O BOX 1840 | | BLOOMFIELD | NJ | 07003 | 8/31/2015 | 11,672.79 | 22,409.03 |
| PRAXAIR DISTRIBUTION, INC. | P O BOX 1840 | | BLOOMFIELD | NJ | 07003 | 9/25/2015 | 12,690.83 | |
| PRAXAIR DISTRIBUTION, INC. | P O BOX 1840 | | BLOOMFIELD | NJ | 07003 | 10/9/2015 | 3,442.46 | |
| PRECYSE SOLUTIONS | PO BOX 11407 | DEPT#1736 | BIRMINGHAM | AL | 35246-1736 | 8/14/2015 | 7,000.00 | 10,709.11 |
| PRECYSE SOLUTIONS | PO BOX 11407 | DEPT#1736 | BIRMINGHAM | AL | 35246-1736 | 8/21/2015 | 7,000.00 | |
| PRECYSE SOLUTIONS | PO BOX 11407 | DEPT#1736 | BIRMINGHAM | AL | 35246-1736 | 8/28/2015 | 7,000.00 | |
| PRECYSE SOLUTIONS | PO BOX 11407 | DEPT#1736 | BIRMINGHAM | AL | 35246-1736 | 9/4/2015 | 7,000.00 | |
| PRECYSE SOLUTIONS | PO BOX 11407 | DEPT#1736 | BIRMINGHAM | AL | 35246-1736 | 9/11/2015 | 3,023.53 | |
| PRECYSE SOLUTIONS | PO BOX 11407 | DEPT#1736 | BIRMINGHAM | AL | 35246-1736 | 9/18/2015 | 10,976.47 | |
| PRECYSE SOLUTIONS | PO BOX 11407 | DEPT#1736 | BIRMINGHAM | AL | 35246-1736 | 9/25/2015 | 7,000.00 | |
| PRECYSE SOLUTIONS | PO BOX 11407 | DEPT#1736 | BIRMINGHAM | AL | 35246-1736 | 10/2/2015 | 7,000.00 | |
| PRECYSE SOLUTIONS | PO BOX 11407 | DEPT#1736 | BIRMINGHAM | AL | 35246-1736 | 10/9/2015 | 7,000.00 | |
| PRECYSE SOLUTIONS | PO BOX 11407 | DEPT#1736 | BIRMINGHAM | AL | 35246-1736 | 10/16/2015 | 7,000.00 | |
| PRECYSE SOLUTIONS | PO BOX 11407 | DEPT#1736 | BIRMINGHAM | AL | 35246-1736 | 10/23/2015 | 3,265.00 | |
| PREMIUM ASSIGNMENT CORPORATION | P O BOX 8000 | | TALLAHASSEE | FL | 32314-8000 | 8/28/2015 | 50,027.17 | |
| PREMIUM ASSIGNMENT CORPORATION | P O BOX 62939 | | VIIRGINIA BEACH | VA | 23466 | 10/2/2015 | 2,704.00 | |
| PREMIUM ASSIGNMENT CORPORATION | P O BOX 8000 | | TALLAHASSEE | FL | 32314-8000 | 10/9/2015 | 50,533.55 | |
| PREMIUM ASSIGNMENT CORPORATION | P O BOX 8000 | | TALLAHASSEE | FL | 32314-8000 | 11/6/2015 | 50,533.55 | |
| PRICEWATERHOUSE COOPERS | PO BOX 7247-8001 | | PHILADELPHIA | PA | 19170-8001 | 11/3/2015 | 25,000.00 | |
| PRICEWATERHOUSE COOPERS | PO BOX 7247-8001 | | PHILADELPHIA | PA | 19170-8001 | 11/5/2015 | 25,000.00 | |
| PRICEWATERHOUSE COOPERS | PO BOX 7247-8001 | | PHILADELPHIA | PA | 19170-8001 | 11/10/2015 | 25,000.00 | |
| PRIME CLERK | 830 3RD AVE, 9TH FL | | New York | NY | 10022 | 11/9/2015 | 25,000.00 | |
| PROVIDENCE MEDICAL CENTER, LLC | 25 CRAIG PLACE | | NORTH PLAINFIE | NJ | 07060 | 8/28/2015 | 2,216.67 | |
| PROVIDENCE MEDICAL CENTER, LLC | 25 CRAIG PLACE | | NORTH PLAINFIE | NJ | 07060 | 9/25/2015 | 10,350.03 | |
| PROVIDENCE MEDICAL CENTER, LLC | 25 CRAIG PLACE | | NORTH PLAINFIE | NJ | 07060 | 10/23/2015 | 6,200.00 | |
| PUBLIC SERVICE ELEC & GAS | P O BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | 8/14/2015 | 20,859.79 | |
| PUBLIC SERVICE ELEC & GAS | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | 9/11/2015 | 101.62 | 127,469.65 |
| PUBLIC SERVICE ELEC & GAS | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | 9/18/2015 | 34,234.93 | |
| PUBLIC SERVICE ELEC & GAS | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | 10/2/2015 | 37,102.87 | |
| PUBLIC SERVICE ELEC & GAS | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | 10/16/2015 | 8,477.32 | |
| PUBLIC SERVICE ELEC & GAS | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | 10/23/2015 | 59.62 | |
| QUALCARE | 30 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | 7/31/2015 | 387,118.03 | |
| QUALCARE | 30 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | 8/7/2015 | 151,919.04 | |
| QUALCARE | 30 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | 8/14/2015 | 93,197.65 | |
| QUALCARE | 30 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | 8/21/2015 | 111,801.75 | |
| QUALCARE | 30 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | 8/28/2015 | 71,916.31 | |
| QUALCARE | 30 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | 9/4/2015 | 130,419.72 | |
| QUALCARE | 30 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | 9/18/2015 | 65,461.03 | |
| QUALCARE | 30 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | 9/25/2015 | 67,867.38 | |
| QUALCARE | 30 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | 10/2/2015 | 47,184.54 | |
| QUALCARE | 30 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | 10/9/2015 | 119,842.96 | |
| QUALCARE | 30 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | 10/16/2015 | 41,175.34 | |
| QUALCARE | 30 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854 | 10/23/2015 | 71,100.84 | |
| QUALCARE | PO BOX 48089 | | NEWARK | NJ | 07101-4889 | 8/21/2015 | 27,689.45 | 117,862.96 |
| QUALCARE | PO BOX 48089 | | NEWARK | NJ | 07101-4889 | 10/9/2015 | 32,140.24 | |
| RADIOLOGY ADVANTAGE NEW JERSEY, P | 3805 EAST BELL ROAD | SUITE 5500 | PHOENIX | AZ | 85032 | 8/21/2015 | 37,250.00 | 37,250.00 |
| RADIOLOGY ADVANTAGE NEW JERSEY, P | 3805 EAST BELL ROAD | SUITE 5500 | PHOENIX | AZ | 85032 | 10/9/2015 | 37,250.00 | |
| RADIOLOGY ADVANTAGE NEW JERSEY, P | 3805 EAST BELL ROAD | SUITE 5500 | PHOENIX | AZ | 85032 | 11/6/2015 | 37,250.00 | |
| RAMAPO VALLEY ANESTHESIA ASSOCIATI | 100 RT 59 SUITE 105 | | SUFFERN | NY | 10901 | 8/14/2015 | 97,053.33 | 34,328.00 |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| RAMAPO VALLEY ANESTHESIA ASSOCIATI | 100 RT 59 SUITE 105 | | SUFFERN | NY | 10901 | 9/18/2015 | 83,333.33 | |
| RAMAPO VALLEY ANESTHESIA ASSOCIATI | 100 RT 59 SUITE 105 | | SUFFERN | NY | 10901 | 10/23/2015 | 83,333.33 | |
| RISARC CONSULTING, LLC | 303 N. GLENOAKS BLVD., #660 | | BURBANK | CA | 91502 | 10/9/2015 | 4,266.56 | |
| RISARC CONSULTING, LLC | 303 N. GLENOAKS BLVD., #660 | | BURBANK | CA | 91502 | 10/9/2015 | 4,266.56 | |
| ROCKWELL MEDICAL | 3498 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/14/2015 | 6,746.70 | |
| SECURITY RESOURCES, INC. | SRI CORPORATE CENTER | 1155 MARLKRESS R | CHERRY HILL | NJ | 08003 | 9/18/2015 | 8,448.02 | 50,597.30 |
| SECURITY RESOURCES, INC. | SRI CORPORATE CENTER | 1155 MARLKRESS R | CHERRY HILL | NJ | 08003 | 10/2/2015 | 5,148.00 | |
| SECURITY RESOURCES, INC. | SRI CORPORATE CENTER | 1155 MARLKRESS R | CHERRY HILL | NJ | 08003 | 10/9/2015 | 4,224.00 | |
| SECURITY RESOURCES, INC. | SRI CORPORATE CENTER | 1155 MARLKRESS R | CHERRY HILL | NJ | 08003 | 10/23/2015 | 7,656.01 | |
| SMITH & NEPHEW | PO BOX 60333 | | CHARLOTTE | NC | 28260-0333 | 10/9/2015 | 9,029.61 | 10,549.13 |
| SNOWBUSTERS WINTER SERVCIES, LLC | 955 PAULISON AVE. | | CLIFTON | NJ | 07011 | 9/25/2015 | 13,257.00 | |
| SOFTWARE ONE, INC. | 20875 CROSSROADS CIRCLE, SUITE 1 | | WAUKESHA | WI | 53186 | 10/23/2015 | 102,087.63 | |
| SPOK, INC. | P O BOX 660324 | | DALLAS | TX | 75266-0324 | 9/11/2015 | 2,348.90 | |
| SPOK, INC. | P O BOX 660324 | | DALLAS | TX | 75266-0324 | 10/16/2015 | 5,466.32 | 2,002.67 |
| STATE OF NEW JERSEY | DEPT. OF LABOR & WORK FORCE DEV | P O BOX 929 | TRENTON | NJ | 08646-0929 | 9/11/2015 | 18,957.12 | 262,119.70 |
| STERICYCLE INC. | P.O. BOX 6582 | | CAROL STREAM | IL | 60197-6582 | 8/28/2015 | 5,190.80 | |
| STERICYCLE INC. | P.O. BOX 6582 | | CAROL STREAM | IL | 60197-6582 | 9/4/2015 | 3,335.47 | 5,411.50 |
| STERICYCLE INC. | P.O. BOX 6582 | | CAROL STREAM | IL | 60197-6582 | 9/25/2015 | 3,150.46 | |
| STERICYCLE INC. | DEPT 4562 | | CAROL STREAM | IL | 60122-4562 | 9/25/2015 | 1,618.38 | |
| STERICYCLE INC. | P.O. BOX 6582 | | CAROL STREAM | IL | 60197-6582 | 10/23/2015 | 3,644.49 | |
| STRYKER ORTHOPEDIC | PO BOX 93213 | | CHICAGO, | IL | 60673-3213 | 10/9/2015 | 23,142.00 | 152,485.75 |
| TAILOR ASSOCIATES, LLC | 455 UNION AVE. | | RUTHERFORD | NJ | 07070 | 8/28/2015 | 4,200.00 | |
| TAILOR ASSOCIATES, LLC | 455 UNION AVE. | | RUTHERFORD | NJ | 07070 | 9/25/2015 | 7,500.00 | |
| TALEN ENERGY MARKETING, LLC | P O BOX 9001660 | | LOUISVILLE | KY | 40290-1660 | 9/4/2015 | 6,897.27 | 666.95 |
| TALEN ENERGY MARKETING, LLC | P O BOX 9001660 | | LOUISVILLE | KY | 40290-1660 | 9/4/2015 | 6,897.27 | |
| TALEN ENERGY MARKETING, LLC | P O BOX 9001660 | | LOUISVILLE | KY | 40290-1660 | 10/2/2015 | 20,817.53 | |
| TALEN ENERGY MARKETING, LLC | P O BOX 9001660 | | LOUISVILLE | KY | 40290-1660 | 10/23/2015 | 7,904.79 | |
| THE NET IS UP, INC | 104 ALBION STREET | | LAKEWOOD | NJ | 08701 | 10/16/2015 | 15,853.07 | 9,465.41 |
| THYSSENKRUPP ELEVATOR CORP. | PO BOX 933004 | | ATLANTA | GA | 31193-3004 | 8/21/2015 | 1,418.25 | 14,286.99 |
| THYSSENKRUPP ELEVATOR CORP. | PO BOX 933004 | | ATLANTA | GA | 31193-3004 | 9/4/2015 | 9,630.07 | |
| THYSSENKRUPP ELEVATOR CORP. | PO BOX 933004 | | ATLANTA | GA | 31193-3004 | 10/16/2015 | 5,524.16 | |
| THYSSENKRUPP ELEVATOR CORP. | PO BOX 933004 | | ATLANTA | GA | 31193-3004 | 10/23/2015 | 3,261.80 | |
| TOSHIBA AMERICA MEDICAL SYSTEMS | MW - 8178 | P O BOX 1450 | MINNEAPOLIS | MN | 55485-8178 | 8/21/2015 | 11,958.43 | 71,585.98 |
| TOSHIBA AMERICA MEDICAL SYSTEMS | MW - 8178 | P O BOX 1450 | MINNEAPOLIS | MN | 55485-8178 | 8/28/2015 | 23,453.26 | |
| TOSHIBA AMERICA MEDICAL SYSTEMS | MW - 8178 | P O BOX 1450 | MINNEAPOLIS | MN | 55485-8178 | 8/28/2015 | 299.00 | |
| TOSHIBA AMERICA MEDICAL SYSTEMS | MW - 8178 | P O BOX 1450 | MINNEAPOLIS | MN | 55485-8178 | 9/18/2015 | 23,453.26 | |
| TOSHIBA AMERICA MEDICAL SYSTEMS | MW - 8178 | P O BOX 1450 | MINNEAPOLIS | MN | 55485-8178 | 9/25/2015 | 23,453.26 | |
| TOSHIBA AMERICA MEDICAL SYSTEMS | MW - 8178 | P O BOX 1450 | MINNEAPOLIS | MN | 55485-8178 | 9/25/2015 | 299.00 | |
| TOSHIBA AMERICA MEDICAL SYSTEMS | MW - 8178 | P O BOX 1450 | MINNEAPOLIS | MN | 55485-8178 | 10/2/2015 | 1,891.89 | |
| TOSHIBA AMERICA MEDICAL SYSTEMS | MW - 8178 | P O BOX 1450 | MINNEAPOLIS | MN | 55485-8178 | 10/16/2015 | 10,066.54 | |
| TOSHIBA AMERICA MEDICAL SYSTEMS | MW - 8178 | P O BOX 1450 | MINNEAPOLIS | MN | 55485-8178 | 10/23/2015 | 23,453.26 | |
| UNITEX | 161 S. MACQUESTEN PKWY | | MOUNT VERNON | NY | 10550-1724 | 9/11/2015 | 19,290.13 | 27,432.32 |
| UNITEX | 161 S. MACQUESTEN PKWY | | MOUNT VERNON | NY | 10550-1724 | 10/30/2015 | 22,136.62 | 1,585.00 |
| US BANK, NA   (WAGE INDEX) | CORPORATE TRUST SERVICES | 21 SOUTH STREET | MORRISTOWN | NJ | 07960 | 8/26/2015 | 18,451.00 | |
| US BANK, NA   (WAGE INDEX) | CORPORATE TRUST SERVICES | 21 SOUTH STREET | MORRISTOWN | NJ | 07960 | 10/9/2015 | 18,451.00 | |
| US FOODSERVICE | P O BOX #641871 | | PITTSBURGH | PA | 15264-1871 | 8/21/2015 | 15,021.05 | 146,167.93 |
| US FOODSERVICE | P O BOX #641871 | | PITTSBURGH | PA | 15264-1871 | 8/26/2015 | 32,964.67 | |
| US FOODSERVICE | P O BOX #641871 | | PITTSBURGH | PA | 15264-1871 | 9/18/2015 | 24,758.40 | |
| US FOODSERVICE | P O BOX #641871 | | PITTSBURGH | PA | 15264-1871 | 9/25/2015 | 11,191.86 | |
| US FOODSERVICE | P O BOX #641871 | | PITTSBURGH | PA | 15264-1871 | 10/9/2015 | 24,038.41 | |
| US FOODSERVICE | P O BOX #641871 | | PITTSBURGH | PA | 15264-1871 | 10/23/2015 | 30,084.44 | |
| VICTORY PESTS SOLUTIONS | 315 WOOTTON STREET | SUITE O | BOONTON | NJ | 07005 | 10/2/2015 | 3,575.00 | 13,125.00 |
| VICTORY PESTS SOLUTIONS | 315 WOOTTON STREET | SUITE O | BOONTON | NJ | 07005 | 10/23/2015 | 3,600.00 | |
| VISTA IMAGING, LLC | 55 CANNONBALL ROAD | | POMPTON LAKES | NJ | 07442 | 8/21/2015 | 3,200.00 | |
| VISTA IMAGING, LLC | 55 CANNONBALL ROAD | | POMPTON LAKES | NJ | 07442 | 9/11/2015 | 6,950.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| VISTA IMAGING, LLC | 55 CANNONBALL ROAD | | POMPTON LAKES | NJ | 07442 | 10/2/2015 | 9,614.00 | |
| W. B. MASON CO., INC. | 535 SECAUCUS ROAD | | SECAUCUS | NJ | 07094 | 8/28/2015 | 18,560.19 | |
| W. B. MASON CO., INC. | 535 SECAUCUS ROAD | | SECAUCUS | NJ | 07094 | 10/2/2015 | 6,451.22 | 66,868.84 |
| W. B. MASON CO., INC. | 535 SECAUCUS ROAD | | SECAUCUS | NJ | 07094 | 10/16/2015 | 7,538.88 | |
| WALDER HAYDEN, PA | 5 BECK FARM ROAD | ATTN: JOSEPH A. H | ROSELAND | NJ | 07058 | 11/3/2015 | 12,500.00 | |
| WERFEN USA LLC | P O  BOX 347934 | | PITTSBURGH | PA | 15251-493 | 9/4/2015 | 4,926.55 | 9,555.66 |
| WERFEN USA LLC | P O  BOX 347934 | | PITTSBURGH | PA | 15251-493 | 9/14/2015 | 3,412.41 | |
| WERFEN USA LLC | P O  BOX 347934 | | PITTSBURGH | PA | 15251-493 | 9/25/2015 | 2,868.79 | |
| WILLIAM RAUH & SON, INC. | P O  BOX 138 | 236 FIRST ST. | ELIZABETH | NJ | 07206 | 9/18/2015 | 6,900.00 | |
| WINDSTREAM, INC. | PO BOX 9001013 | | LOUISVILLE | KY | 40290-1013 | 9/4/2015 | 3,289.15 | 3,450.15 |
| WINDSTREAM, INC. | PO BOX 9001013 | | LOUISVILLE | KY | 40290-1013 | 9/11/2015 | 3,278.56 | |
| WINDSTREAM, INC. | PO BOX 9001013 | | LOUISVILLE | KY | 40290-1013 | 9/25/2015 | 3,971.07 | |
| WINDSTREAM, INC. | PO BOX 9001013 | | LOUISVILLE | KY | 40290-1013 | 10/9/2015 | 3,594.99 | |
| WINDSTREAM, INC. | PO BOX 9001013 | | LOUISVILLE | KY | 40290-1013 | 10/23/2015 | 3,350.76 | |
| XEROX CORP | P.O. BOX 827598 | | PHILADELPHIA | PA | 19182-7598 | 8/28/2015 | 23,976.24 | 109,716.10 |
| XEROX CORP | P.O. BOX 827598 | | PHILADELPHIA | PA | 19182-7598 | 10/9/2015 | 19,837.72 | |
| ZYNX HEALTH, INC. | P O  BOX 404246 | | ATLANTA | GA | 30384-4246 | 8/14/2015 | 5,829.18 | 46,633.40 |
| ZYNX HEALTH, INC. | P O  BOX 404246 | | ATLANTA | GA | 30384-4246 | 8/21/2015 | 5,829.17 | |
| | | | | | | | | |
| Abada ,  Eusebio O | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,425.57 | |
| Abada ,  Eusebio O | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,353.71 | |
| Abada ,  Eusebio O | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,440.61 | |
| Abada ,  Eusebio O | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,440.99 | |
| Abada ,  Eusebio O | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,281.34 | |
| Abada ,  Eusebio O | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,293.13 | |
| Abada ,  Eusebio O | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,431.66 | |
| Abdul-Hakim ,  Ali | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,504.57 | |
| Abdul-Hakim ,  Ali | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,514.25 | |
| Abdul-Hakim ,  Ali | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,390.53 | |
| Abdul-Hakim ,  Ali | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,959.32 | |
| Abdul-Hakim ,  Ali | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,503.88 | |
| Abdul-Hakim ,  Ali | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,595.99 | |
| Abdul-Hakim ,  Ali | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,510.28 | |
| Adams ,  Lesley-Ann N | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,929.19 | |
| Adams ,  Lesley-Ann N | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/30/2015 | 8,073.99 | |
| Adams ,  Lesley-Ann N | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,929.19 | |
| Adams ,  Lesley-Ann N | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,929.19 | |
| Adams ,  Lesley-Ann N | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,929.19 | |
| Adams ,  Lesley-Ann N | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,929.19 | |
| Adams ,  Lesley-Ann N | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,929.19 | |
| Adams ,  Lesley-Ann N | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,929.19 | |
| Adedeji ,  Babatunde | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,215.36 | |
| Adedeji ,  Babatunde | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,447.42 | |
| Adedeji ,  Babatunde | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,337.68 | |
| Adedeji ,  Babatunde | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,817.65 | |
| Adedeji ,  Babatunde | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,124.65 | |
| Adedeji ,  Babatunde | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,181.18 | |
| Adedeji ,  Babatunde | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,923.65 | |
| Adeoti ,  Titilope | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 696.66 | |
| Adeoti ,  Titilope | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Adeoti ,  Titilope | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,081.72 | |
| Adeoti ,  Titilope | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,320.43 | |
| Adeoti ,  Titilope | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Adeoti ,  Titilope | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,408.43 | |
| Adeoti ,  Titilope | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|-----------------|-------------|-------------------|
| Adeoti , Titilope | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,232.48 | |
| Adeoti , Titilope | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Adeoti , Titilope | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Adeoti , Titilope | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,244.45 | |
| Adeoti , Titilope | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Adeoti , Titilope | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,520.85 | |
| Adeoti , Titilope | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Adisson , Marie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,944.29 | |
| Adisson , Marie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 551.11 | |
| Adisson , Marie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 578.52 | |
| Adisson , Marie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 985.95 | |
| Adisson , Marie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,301.24 | |
| Adisson , Marie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,409.30 | |
| Adisson , Marie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,611.55 | |
| Afsar , Sultan | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,894.92 | |
| Afsar , Sultan | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,593.27 | |
| Afsar , Sultan | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,269.48 | |
| Afsar , Sultan | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,607.00 | |
| Afsar , Sultan | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,835.20 | |
| Afsar , Sultan | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,956.67 | |
| Afsar , Sultan | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,073.80 | |
| Agba , Eunice | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,975.38 | |
| Agba , Eunice | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,946.24 | |
| Agba , Eunice | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,261.89 | |
| Agba , Eunice | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,346.14 | |
| Agba , Eunice | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,199.81 | |
| Agba , Eunice | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,234.34 | |
| Agba , Eunice | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,370.62 | |
| Aguetse , Patrice | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,059.78 | |
| Aguetse , Patrice | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/30/2015 | 139.96 | |
| Aguetse , Patrice | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/10/2015 | 230.87 | |
| Aguetse , Patrice | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,032.84 | |
| Aguetse , Patrice | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,327.55 | |
| Aguetse , Patrice | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,268.51 | |
| Aguetse , Patrice | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,226.42 | |
| Aguetse , Patrice | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,267.56 | |
| Aguetse , Patrice | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,247.37 | |
| Ahn , Julie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,527.76 | |
| Ahn , Julie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,899.37 | |
| Ahn , Julie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,925.13 | |
| Ahn , Julie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,164.62 | |
| Ahn , Julie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,933.00 | |
| Ahn , Julie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,774.13 | |
| Ahn , Julie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,889.90 | |
| Alcindor , Jonas | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,278.10 | |
| Alcindor , Jonas | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,289.89 | |
| Alcindor , Jonas | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,018.69 | |
| Alcindor , Jonas | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,230.54 | |
| Alcindor , Jonas | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,536.67 | |
| Alcindor , Jonas | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,034.24 | |
| Alcindor , Jonas | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,053.45 | |
| Alejan , Noel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,345.75 | |
| Alejan , Noel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,618.87 | |
| Alejan , Noel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,434.63 | |
| Alejan , Noel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,608.39 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| Alejan , Noel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,346.51 | |
| Alejan , Noel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,794.81 | |
| Alejan , Noel | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,601.59 | |
| Allen , Georgia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,162.00 | |
| Allen , Georgia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,107.86 | |
| Allen , Georgia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,154.39 | |
| Allen , Georgia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,815.89 | |
| Allen , Georgia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,191.73 | |
| Allen , Georgia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,142.65 | |
| Allen , Georgia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,174.92 | |
| Allen , Jodi | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,952.13 | |
| Allen , Jodi | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,698.27 | |
| Allen , Jodi | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,398.22 | |
| Allen , Jodi | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,970.27 | |
| Allen , Jodi | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,938.45 | |
| Allen , Jodi | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/30/2015 | 2,174.96 | |
| Allen , Jodi | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,063.13 | |
| Allman-Koontz , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,111.93 | |
| Allman-Koontz , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,727.83 | |
| Allman-Koontz , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,378.88 | |
| Allman-Koontz , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,573.97 | |
| Allman-Koontz , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,291.32 | |
| Allman-Koontz , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,759.81 | |
| Allman-Koontz , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,232.43 | |
| Al-Shaibani , Wesam | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,615.02 | |
| Al-Shaibani , Wesam | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 537.64 | |
| Al-Shaibani , Wesam | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,499.48 | |
| Al-Shaibani , Wesam | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 4,312.54 | |
| Al-Shaibani , Wesam | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,695.34 | |
| Al-Shaibani , Wesam | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 486.81 | |
| Al-Shaibani , Wesam | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,294.15 | |
| Al-Shaibani , Wesam | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,984.91 | |
| Amams-Parker , Aphie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,002.66 | |
| Amams-Parker , Aphie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 514.94 | |
| Amams-Parker , Aphie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,072.52 | |
| Amams-Parker , Aphie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,038.90 | |
| Amams-Parker , Aphie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,019.17 | |
| Amams-Parker , Aphie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,030.64 | |
| Amams-Parker , Aphie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 757.08 | |
| Anderson , Augustus | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,280.72 | |
| Anderson , Augustus | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 859.29 | |
| Anderson , Augustus | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,007.76 | |
| Anderson , Augustus | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,433.02 | |
| Anderson , Augustus | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,879.40 | |
| Angelbeck , Guy R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,713.39 | |
| Angelbeck , Guy R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,713.40 | |
| Angelbeck , Guy R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,713.39 | |
| Angelbeck , Guy R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,713.39 | |
| Angelbeck , Guy R | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,713.39 | |
| Angelbeck , Guy R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,713.40 | |
| Angelbeck , Guy R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,713.39 | |
| Angeli , Janos | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,688.71 | |
| Angeli , Janos | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/23/2015 | 8,472.45 | |
| Angeli , Janos | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,688.71 | |
| Angeli , Janos | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,688.71 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Angeli , Janos | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,688.71 | |
| Angeli , Janos | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,688.70 | |
| Angeli , Janos | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,688.70 | |
| Anyaegbu , Lambert | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,325.16 | |
| Anyaegbu , Lambert | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,280.50 | |
| Anyaegbu , Lambert | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,185.12 | |
| Anyaegbu , Lambert | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,183.85 | |
| Anyaegbu , Lambert | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,509.49 | |
| Anyaegbu , Lambert | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,253.51 | |
| Anyaegbu , Lambert | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,341.95 | |
| Aquino , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,815.98 | |
| Aquino , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,924.05 | |
| Aquino , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,449.41 | |
| Aquino , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,058.62 | |
| Aquino , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,266.61 | |
| Aquino , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,165.15 | |
| Aquino , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,214.82 | |
| AQUINO, ARLENE | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | 10,887.00 | 34,395.00 |
| AQUINO, ARLENE | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/16/2015 | 9,861.00 | |
| Arbali , Mustafa | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,050.13 | |
| Arbali , Mustafa | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,177.27 | |
| Arbali , Mustafa | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,045.10 | |
| Arbali , Mustafa | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,082.32 | |
| Arbali , Mustafa | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,054.75 | |
| Arbali , Mustafa | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,127.73 | |
| Arbali , Mustafa | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,069.82 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 217.00 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 185.00 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,534.09 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 217.00 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 185.00 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,549.41 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 217.00 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 185.00 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,578.83 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 217.00 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 185.00 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,660.01 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 217.00 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 185.00 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,726.19 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 217.00 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 185.00 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,568.89 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 217.00 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 185.00 | |
| Assale , Eniminlin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,566.40 | |
| Atkins , Laura M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 4,510.42 | |
| Atkins , Laura M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/17/2015 | 7,814.28 | |
| Atkins , Laura M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 5,033.82 | |
| Avery , John | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | 6,225.20 | |
| Avery , John | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/23/2015 | -831.32 | |
| Avery , John | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 675.56 | |
| Avery , John | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 831.32 | |
| Avery , John | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,205.90 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Avery , John | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 4,048.30 | |
| Ayatollahi , Mahtab | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,565.22 | |
| Ayatollahi , Mahtab | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,597.01 | |
| Ayatollahi , Mahtab | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,652.83 | |
| Ayatollahi , Mahtab | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,639.93 | |
| Ayatollahi , Mahtab | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,550.23 | |
| Ayatollahi , Mahtab | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,578.52 | |
| Ayatollahi , Mahtab | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,472.68 | |
| Ayatollahi , Mahtab | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 0.00 | |
| Bagundol , Aileen | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,217.71 | |
| Bagundol , Aileen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,575.50 | |
| Bagundol , Aileen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,431.21 | |
| Bagundol , Aileen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,998.46 | |
| Bagundol , Aileen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,494.69 | |
| Bagundol , Aileen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,279.04 | |
| Bagundol , Aileen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,843.82 | |
| Baiden , Clarriette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,370.77 | |
| Baiden , Clarriette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,699.76 | |
| Baiden , Clarriette | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,092.84 | |
| Baiden , Clarriette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,439.98 | |
| Baiden , Clarriette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,876.53 | |
| Baiden , Clarriette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,386.22 | |
| Baiden , Clarriette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,851.54 | |
| Balmir , Josette C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,816.47 | |
| Balmir , Josette C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 75.00 | |
| Balmir , Josette C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,738.30 | |
| Balmir , Josette C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,891.95 | |
| Balmir , Josette C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 75.00 | |
| Balmir , Josette C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,402.87 | |
| Balmir , Josette C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 75.00 | |
| Balmir , Josette C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,770.28 | |
| Balmir , Josette C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 75.00 | |
| Balmir , Josette C | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 75.00 | |
| Balmir , Josette C | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,605.63 | |
| Balmir , Josette C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 75.00 | |
| Balmir , Josette C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,971.49 | |
| Balmir , Josette C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 75.00 | |
| Bangia , Neelam | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,160.53 | |
| Bangia , Neelam | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,610.78 | |
| Bangia , Neelam | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,167.89 | |
| Bangia , Neelam | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,116.74 | |
| Bangia , Neelam | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,393.21 | |
| Bangia , Neelam | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,067.68 | |
| Bangia , Neelam | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,058.77 | |
| BANIGO, DR. SAMUEL | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/11/2015 | 2,500.00 | 2,500.00 |
| BANIGO, DR. SAMUEL | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/25/2015 | 2,500.00 | |
| BANIGO, DR. SAMUEL | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/30/2015 | 7,865.00 | |
| Banks , Catherine | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,328.23 | |
| Banks , Catherine | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,331.27 | |
| Banks , Catherine | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,347.17 | |
| Banks , Catherine | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,317.97 | |
| Banks , Catherine | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,301.79 | |
| Banks , Catherine | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,322.34 | |
| Banks , Catherine | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,324.67 | |
| Baraka , Richard A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| Baraka , Richard A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,411.92 | |
| Baraka , Richard A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Baraka , Richard A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,411.92 | |
| Baraka , Richard A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Baraka , Richard A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,411.91 | |
| Baraka , Richard A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Baraka , Richard A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,411.92 | |
| Baraka , Richard A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Baraka , Richard A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,411.92 | |
| Baraka , Richard A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Baraka , Richard A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,411.91 | |
| Baraka , Richard A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Baraka , Richard A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,411.92 | |
| Barakat , Omar | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,884.85 | |
| Barakat , Omar | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,884.84 | |
| Barakat , Omar | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,884.85 | |
| Barakat , Omar | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,884.85 | |
| Barakat , Omar | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,884.85 | |
| Barakat , Omar | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,884.84 | |
| Barakat , Omar | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,884.84 | |
| Baril , Margalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,986.95 | |
| Baril , Margalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Baril , Margalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,703.36 | |
| Baril , Margalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Baril , Margalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,684.84 | |
| Baril , Margalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,410.58 | |
| Baril , Margalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Baril , Margalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,096.26 | |
| Baril , Margalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Baril , Margalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,087.10 | |
| Baril , Margalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Baril , Margalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Baril , Margalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,139.14 | |
| Baril , Margalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Barnette , Brinda M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,205.60 | |
| Barnette , Brinda M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,202.97 | |
| Barnette , Brinda M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,189.19 | |
| Barnette , Brinda M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,189.94 | |
| Barnette , Brinda M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,192.30 | |
| Barnette , Brinda M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,200.66 | |
| Barnette , Brinda M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,213.27 | |
| Basan , Gemmalyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,521.12 | |
| Basan , Gemmalyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,418.03 | |
| Basan , Gemmalyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,629.18 | |
| Basan , Gemmalyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,531.30 | |
| Basan , Gemmalyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,563.02 | |
| Basan , Gemmalyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,259.66 | |
| Basan , Gemmalyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,756.87 | |
| Batelus , Wanky | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,554.66 | |
| Batelus , Wanky | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,446.20 | |
| Batelus , Wanky | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,451.94 | |
| Batelus , Wanky | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,410.70 | |
| Batelus , Wanky | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,470.60 | |
| Batelus , Wanky | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,441.32 | |
| Batelus , Wanky | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,443.62 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|---------------------|
| Beaubrun-Souffra , Marie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/30/2015 | 445.32 | |
| Beaubrun-Souffra , Marie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,198.66 | |
| Beaubrun-Souffra , Marie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,605.28 | |
| Beaubrun-Souffra , Marie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,336.58 | |
| Beaubrun-Souffra , Marie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,142.32 | |
| Beaubrun-Souffra , Marie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,959.20 | |
| Beaubrun-Souffra , Marie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,658.24 | |
| Beaubrun-Souffra , Marie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,841.95 | |
| Beckford , Leonie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,783.39 | |
| Beckford , Leonie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,750.71 | |
| Beckford , Leonie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,754.99 | |
| Beckford , Leonie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,555.33 | |
| Beckford , Leonie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,751.42 | |
| Beckford , Leonie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,106.36 | |
| Beckford , Leonie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,728.11 | |
| Benfield , Susan | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,577.65 | |
| Benfield , Susan | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,248.63 | |
| Benfield , Susan | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/25/2015 | 75.69 | |
| Benfield , Susan | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,772.69 | |
| Benfield , Susan | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,248.63 | |
| Benfield , Susan | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,248.64 | |
| Benfield , Susan | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,681.90 | |
| Benfield , Susan | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 0.00 | |
| Bennett , Gale | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,002.39 | |
| Bennett , Gale | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,002.40 | |
| Bennett , Gale | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,002.41 | |
| Bennett , Gale | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,002.40 | |
| Bennett , Gale | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,012.64 | |
| Bennett , Gale | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,002.40 | |
| Bennett , Gale | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,002.41 | |
| Benoit , Gregory P | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,651.74 | |
| Benoit , Gregory P | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,842.27 | |
| Benoit , Gregory P | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,673.70 | |
| Benoit , Gregory P | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,715.48 | |
| Benoit , Gregory P | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,653.98 | |
| Benoit , Gregory P | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,655.97 | |
| Benoit , Gregory P | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,632.08 | |
| Benson , Carla | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,321.40 | |
| Benson , Carla | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,321.39 | |
| Benson , Carla | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,321.40 | |
| Benson , Carla | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,307.04 | |
| Benson , Carla | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,307.05 | |
| Benson , Carla | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,330.53 | |
| Benson , Carla | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,321.39 | |
| Bernard , Koury | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 250.00 | |
| Bernard , Koury | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,660.64 | |
| Bernard , Koury | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 250.00 | |
| Bernard , Koury | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,642.38 | |
| Bernard , Koury | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 250.00 | |
| Bernard , Koury | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,604.72 | |
| Bernard , Koury | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 250.00 | |
| Bernard , Koury | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,652.49 | |
| Bernard , Koury | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 250.00 | |
| Bernard , Koury | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,689.76 | |
| Bernard , Koury | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 250.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|---------------------|
| Bernard , Koury | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,481.24 | |
| Bernard , Koury | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 250.00 | |
| Bernard , Koury | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,561.29 | |
| Best , Regina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,246.32 | |
| Best , Regina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,246.32 | |
| Best , Regina | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,246.32 | |
| Best , Regina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,245.23 | |
| Best , Regina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,231.07 | |
| Best , Regina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,246.32 | |
| Best , Regina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,246.32 | |
| Bhaskaran , Prasad | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,554.18 | |
| Bhaskaran , Prasad | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,392.32 | |
| Bhaskaran , Prasad | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,202.31 | |
| Bhaskaran , Prasad | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,193.70 | |
| Bhaskaran , Prasad | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,193.69 | |
| Bhaskaran , Prasad | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,191.50 | |
| Bhaskaran , Prasad | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,193.70 | |
| Bieber , Martin A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 10,876.05 | |
| Bieber , Martin A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 10,876.05 | |
| Bieber , Martin A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 10,876.05 | |
| Bieber , Martin A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 10,876.05 | |
| Bieber , Martin A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 10,876.05 | |
| Bieber , Martin A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 10,876.05 | |
| Bieber , Martin A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 10,876.05 | |
| Bieber , Martin A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 200.10 | |
| Blount , Cheryl A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,300.00 | |
| Blount , Cheryl A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 425.39 | |
| Blount , Cheryl A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,300.00 | |
| Blount , Cheryl A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 425.39 | |
| Blount , Cheryl A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,300.00 | |
| Blount , Cheryl A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 425.40 | |
| Blount , Cheryl A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,300.00 | |
| Blount , Cheryl A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 425.40 | |
| Blount , Cheryl A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,300.00 | |
| Blount , Cheryl A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 425.39 | |
| Blount , Cheryl A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,300.00 | |
| Blount , Cheryl A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 425.40 | |
| Blount , Cheryl A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,300.00 | |
| Blount , Cheryl A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 425.39 | |
| Boachie , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,059.94 | |
| Boachie , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,046.81 | |
| Boachie , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,086.35 | |
| Boachie , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,583.96 | |
| Boachie , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,797.05 | |
| Boachie , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,501.18 | |
| Boachie , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,094.49 | |
| Bohler , Kemyyah | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,165.40 | |
| Bohler , Kemyyah | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 844.38 | |
| Bohler , Kemyyah | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 991.67 | |
| Bohler , Kemyyah | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 855.26 | |
| Bohler , Kemyyah | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 921.72 | |
| Bohler , Kemyyah | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/25/2015 | 190.90 | |
| Bohler , Kemyyah | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 872.08 | |
| Bohler , Kemyyah | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 939.28 | |
| Boyette , Angela G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,736.97 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Boyette , Angela G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,736.98 | |
| Boyette , Angela G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,760.38 | |
| Boyette , Angela G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,736.97 | |
| Boyette , Angela G | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,736.97 | |
| Boyette , Angela G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,736.97 | |
| Boyette , Angela G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,736.97 | |
| Brinson-Sessoms , Debra L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,113.23 | |
| Brinson-Sessoms , Debra L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,058.75 | |
| Brinson-Sessoms , Debra L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,049.40 | |
| Brinson-Sessoms , Debra L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,075.96 | |
| Brinson-Sessoms , Debra L | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,086.22 | |
| Brinson-Sessoms , Debra L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,061.94 | |
| Brinson-Sessoms , Debra L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 909.78 | |
| Britt , Russell E | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,746.51 | |
| Britt , Russell E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,765.60 | |
| Britt , Russell E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,753.85 | |
| Britt , Russell E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,753.12 | |
| Britt , Russell E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,746.88 | |
| Britt , Russell E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,753.13 | |
| Britt , Russell E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,769.66 | |
| Broomes , Marcellus | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,062.98 | |
| Broomes , Marcellus | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 200.00 | |
| Broomes , Marcellus | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,065.05 | |
| Broomes , Marcellus | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 200.00 | |
| Broomes , Marcellus | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,072.15 | |
| Broomes , Marcellus | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 200.00 | |
| Broomes , Marcellus | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,077.33 | |
| Broomes , Marcellus | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,076.45 | |
| Broomes , Marcellus | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 200.00 | |
| Broomes , Marcellus | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 200.00 | |
| Broomes , Marcellus | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,077.33 | |
| Broomes , Marcellus | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 200.00 | |
| Broomes , Marcellus | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 200.00 | |
| Broomes , Marcellus | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,077.33 | |
| Broomes , Marcellus | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 200.00 | |
| Brown , Claudette D | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 354.29 | |
| Brown , Rosalind E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,951.74 | |
| Brown , Rosalind E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,260.79 | |
| Brown , Rosalind E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,931.72 | |
| Brown , Rosalind E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,102.22 | |
| Brown , Rosalind E | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,382.43 | |
| Brown , Rosalind E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,999.91 | |
| Brown , Rosalind E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,930.05 | |
| Brown , Shari | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Brown , Shari | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,330.27 | |
| Brown , Shari | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/30/2015 | 1,229.67 | |
| Brown , Shari | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Brown , Shari | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,137.70 | |
| Brown , Shari | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Brown , Shari | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,380.84 | |
| Brown , Shari | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Brown , Shari | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,104.54 | |
| Brown , Shari | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,313.04 | |
| Brown , Shari | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Brown , Shari | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,145.67 | |
| Brown , Shari | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Brown , Shari | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,868.87 | |
| Brown , Shari | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Brown-Stewart , Dorothy A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 135.45 | |
| Brown-Stewart , Dorothy A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 822.33 | |
| Brown-Stewart , Dorothy A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 135.45 | |
| Brown-Stewart , Dorothy A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 812.66 | |
| Brown-Stewart , Dorothy A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 135.45 | |
| Brown-Stewart , Dorothy A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 819.47 | |
| Brown-Stewart , Dorothy A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 135.45 | |
| Brown-Stewart , Dorothy A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 825.44 | |
| Brown-Stewart , Dorothy A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 135.45 | |
| Brown-Stewart , Dorothy A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 939.55 | |
| Brown-Stewart , Dorothy A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 135.45 | |
| Brown-Stewart , Dorothy A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 793.18 | |
| Brown-Stewart , Dorothy A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 135.45 | |
| Brown-Stewart , Dorothy A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 823.00 | |
| Broxton , Geraldine | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,034.52 | |
| Broxton , Geraldine | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,011.96 | |
| Broxton , Geraldine | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,009.70 | |
| Broxton , Geraldine | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,025.41 | |
| Broxton , Geraldine | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,018.01 | |
| Broxton , Geraldine | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 997.82 | |
| Broxton , Geraldine | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,000.97 | |
| Burgess , Jacqueline A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 300.00 | |
| Burgess , Jacqueline A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,697.08 | |
| Burgess , Jacqueline A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 300.00 | |
| Burgess , Jacqueline A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,543.06 | |
| Burgess , Jacqueline A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 300.00 | |
| Burgess , Jacqueline A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,552.24 | |
| Burgess , Jacqueline A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 300.00 | |
| Burgess , Jacqueline A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,552.24 | |
| Burgess , Jacqueline A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 300.00 | |
| Burgess , Jacqueline A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,515.49 | |
| Burgess , Jacqueline A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 300.00 | |
| Burgess , Jacqueline A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,543.06 | |
| Burgess , Jacqueline A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 300.00 | |
| Burgess , Jacqueline A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,552.23 | |
| Burgess , Monalisa | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,393.42 | |
| Burgess , Monalisa | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,393.42 | |
| Burgess , Monalisa | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,393.43 | |
| Burgess , Monalisa | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,393.44 | |
| Burgess , Monalisa | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,393.42 | |
| Burgess , Monalisa | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,388.74 | |
| Burgess , Monalisa | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,378.43 | |
| Burroughs MD, Valentine | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 5,549.20 | |
| Burroughs MD, Valentine | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 7,313.22 | |
| Burroughs MD, Valentine | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 14,884.80 | |
| Burroughs MD, Valentine | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 7,313.22 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Burroughs MD , Valentine | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 7,313.22 | |
| Burroughs MD , Valentine | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 14,081.06 | |
| Burroughs MD , Valentine | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 6,734.08 | |
| Caldwell , David | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 500.00 | |
| Caldwell , David | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 698.53 | |
| Caldwell , David | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/14/2015 | 3,800.49 | |
| Caldwell , David | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 500.00 | |
| Caldwell , David | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 957.70 | |
| Caldwell , David | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 500.00 | |
| Caldwell , David | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 962.45 | |
| Caldwell , David | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 500.00 | |
| Caldwell , David | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 972.32 | |
| Caldwell , David | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 500.00 | |
| Caldwell , David | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 974.24 | |
| Campbell , Dadline | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,457.32 | |
| Campbell , Dadline | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,490.41 | |
| Campbell , Dadline | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,761.22 | |
| Campbell , Dadline | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,703.80 | |
| Campbell , Dadline | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,243.45 | |
| Campbell , Dadline | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,176.93 | |
| Campbell , Dadline | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,885.94 | |
| Cappell , Myra C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 45.00 | |
| Cappell , Myra C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,018.57 | |
| Cappell , Myra C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 45.00 | |
| Cappell , Myra C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,110.24 | |
| Cappell , Myra C | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 45.00 | |
| Cappell , Myra C | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,037.08 | |
| Cappell , Myra C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 45.00 | |
| Cappell , Myra C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 783.84 | |
| Cappell , Myra C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 45.00 | |
| Cappell , Myra C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 985.19 | |
| Cappell , Myra C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 45.00 | |
| Cappell , Myra C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 886.32 | |
| Cappell , Myra C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 45.00 | |
| Cappell , Myra C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 815.58 | |
| Cardio , Dennis | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,659.37 | |
| Cardio , Dennis | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,428.61 | |
| Cardio , Dennis | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,440.46 | |
| Cardio , Dennis | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,469.24 | |
| Cardio , Dennis | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,436.72 | |
| Cardio , Dennis | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,477.02 | |
| Cardio , Dennis | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,440.46 | |
| Carino , Carmen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 808.16 | |
| Carino , Carmen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 859.91 | |
| Carino , Carmen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,049.67 | |
| Carino , Carmen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 891.82 | |
| Carino , Carmen | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 910.79 | |
| Carino , Carmen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 817.25 | |
| Carino , Carmen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 982.98 | |
| Carter , Marilyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,433.43 | |
| Carter , Marilyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 978.54 | |
| Carter , Marilyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 979.39 | |
| Carter , Marilyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 898.05 | |
| Carter , Marilyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 937.97 | |
| Carter , Marilyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 984.34 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| Carter , Marilyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,214.21 | |
| Castro , Gladys | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,219.12 | |
| Castro , Gladys | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,430.94 | |
| Castro , Gladys | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,250.35 | |
| Castro , Gladys | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,144.31 | |
| Castro , Gladys | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,435.79 | |
| Castro , Gladys | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 958.94 | |
| Castro , Gladys | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 974.40 | |
| Castro , Jean-Paul | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 767.16 | |
| Castro , Jean-Paul | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 976.20 | |
| Castro , Jean-Paul | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,509.77 | |
| Castro , Jean-Paul | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,286.13 | |
| Castro , Jean-Paul | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,366.35 | |
| Castro , Jean-Paul | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 988.35 | |
| Cena , Jesse | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,479.97 | |
| Cena , Jesse | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,300.90 | |
| Cena , Jesse | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,246.18 | |
| Cena , Jesse | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,224.68 | |
| Cena , Jesse | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,351.12 | |
| Cena , Jesse | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,763.84 | |
| Cena , Jesse | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,315.19 | |
| Charles , Anne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,503.00 | |
| Charles , Anne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,191.76 | |
| Charles , Anne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,425.29 | |
| Charles , Anne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,583.74 | |
| Charles , Anne | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,227.70 | |
| Cheddesing-Spence , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,868.17 | |
| Cheddesing-Spence , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,440.00 | |
| Cheddesing-Spence , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,880.13 | |
| Cheddesing-Spence , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,604.43 | |
| Cheddesing-Spence , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,455.23 | |
| Cheddesing-Spence , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,625.26 | |
| Cheddesing-Spence , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,208.93 | |
| Chestnut , Felicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 250.00 | |
| Chestnut , Felicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,143.06 | |
| Chestnut , Felicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 250.00 | |
| Chestnut , Felicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,143.07 | |
| Chestnut , Felicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 250.00 | |
| Chestnut , Felicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,142.31 | |
| Chestnut , Felicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 250.00 | |
| Chestnut , Felicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,137.12 | |
| Chestnut , Felicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 250.00 | |
| Chestnut , Felicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,119.86 | |
| Chestnut , Felicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 250.00 | |
| Chestnut , Felicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,128.72 | |
| Chestnut , Felicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 250.00 | |
| Chestnut , Felicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,143.06 | |
| Chowdhury , Mir | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 3,082.19 | |
| Chowdhury , Mir | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 990.70 | |
| Chowdhury , Mir | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,414.10 | |
| Chowdhury , Mir | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,249.08 | |
| Cioffi , Mary M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,425.64 | |
| Cioffi , Mary M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,385.75 | |
| Cioffi , Mary M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,410.00 | |
| Cioffi , Mary M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,118.44 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Cioffi , Mary M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,415.12 | |
| Cioffi , Mary M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,330.17 | |
| Cioffi , Mary M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,471.10 | |
| Clement , Cheryl E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,324.15 | |
| Clement , Cheryl E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,026.60 | |
| Clement , Cheryl E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 846.88 | |
| Clement , Cheryl E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,130.78 | |
| Clement , Cheryl E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,043.47 | |
| Clement , Cheryl E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,205.60 | |
| Clement , Cheryl E | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 848.78 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 350.00 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 250.00 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,168.02 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 350.00 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 250.00 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,168.02 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 350.00 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 250.00 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,891.16 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 350.00 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 250.00 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,891.16 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 350.00 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 250.00 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,891.16 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 350.00 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 250.00 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,168.02 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 350.00 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 250.00 | |
| Clyburn , Jacqueline R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,129.51 | |
| COFFIN, NINA DR. | 185 CENTRAL AVE, SUITE 603 | | East Orange | New Jersey | 07018 | 8/14/2015 | 804.71 | |
| COFFIN, NINA DR. | 185 CENTRAL AVE, SUITE 603 | | East Orange | New Jersey | 07018 | 8/21/2015 | 615.46 | |
| COFFIN, NINA DR. | 185 CENTRAL AVE, SUITE 603 | | East Orange | New Jersey | 07018 | 9/18/2015 | 1,203.79 | |
| COFFIN, NINA DR. | 185 CENTRAL AVE, SUITE 603 | | East Orange | New Jersey | 07018 | 10/9/2015 | 2,550.00 | |
| COFFIN, NINA DR. | 185 CENTRAL AVE, SUITE 603 | | East Orange | New Jersey | 07018 | 10/16/2015 | 1,260.46 | |
| COFFIN, NINA DR. | 185 CENTRAL AVE, SUITE 603 | | East Orange | New Jersey | 07018 | 10/16/2015 | 1,260.46 | |
| Cofield , Osborn J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,177.13 | |
| Cofield , Osborn J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,800.84 | |
| Cofield , Osborn J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,817.89 | |
| Cofield , Osborn J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,003.84 | |
| Cofield , Osborn J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,147.62 | |
| Cofield , Osborn J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,615.50 | |
| Cofield , Osborn J | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,860.17 | |
| Cofield , Osborn J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/21/2015 | 80.00 | |
| Coletti , Deborah O | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,163.47 | |
| Coletti , Deborah O | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,180.35 | |
| Coletti , Deborah O | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,166.67 | |
| Coletti , Deborah O | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,174.64 | |
| Coletti , Deborah O | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,174.84 | |
| Coletti , Deborah O | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,171.90 | |
| Coletti , Deborah O | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,371.22 | |
| Coll , Iris A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,545.57 | |
| Coll , Iris A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,545.56 | |
| Coll , Iris A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,545.56 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Coll , Iris A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,545.57 | |
| Coll , Iris A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,545.57 | |
| Coll , Iris A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,545.56 | |
| Coll , Iris A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,545.56 | |
| Conroy , Joseph A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,109.72 | |
| Conroy , Joseph A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,994.39 | |
| Conroy , Joseph A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,532.94 | |
| Conroy , Joseph A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,855.27 | |
| Conroy , Joseph A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,106.74 | |
| Conroy , Joseph A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,470.08 | |
| Conroy , Joseph A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,805.21 | |
| Crapps , Doris | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,082.46 | |
| Crapps , Doris | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,108.28 | |
| Crapps , Doris | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,079.47 | |
| Crapps , Doris | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,096.99 | |
| Crapps , Doris | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,174.87 | |
| Crapps , Doris | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,113.51 | |
| Crapps , Doris | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,241.77 | |
| Cratch , Lisa | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,455.06 | |
| Cratch , Lisa | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,455.06 | |
| Cratch , Lisa | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,455.06 | |
| Cratch , Lisa | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,440.71 | |
| Cratch , Lisa | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,440.71 | |
| Cratch , Lisa | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,453.70 | |
| Cratch , Lisa | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,455.06 | |
| Crutcher , Andre | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 811.90 | |
| Crutcher , Andre | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 400.00 | |
| Crutcher , Andre | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 605.95 | |
| Crutcher , Andre | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 941.38 | |
| Crutcher , Andre | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 990.52 | |
| Crutcher , Andre | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 400.00 | |
| Crutcher , Andre | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 488.82 | |
| Crutcher , Andre | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 400.00 | |
| Crutcher , Andre | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 389.99 | |
| Crutcher , Andre | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 400.00 | |
| Crutcher , Andre | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 720.24 | |
| Cruz , Annette | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 400.00 | |
| Cruz , Annette | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 534.20 | |
| Cruz , Annette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 830.04 | |
| Cruz , Annette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 506.32 | |
| Cruz , Annette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Cruz , Annette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 828.07 | |
| Cruz , Annette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Cruz , Annette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 828.96 | |
| Cruz , Annette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Cruz , Annette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 300.00 | |
| Cruz , Annette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 630.25 | |
| Cruz , Annette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 300.00 | |
| Cruz , Annette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 627.63 | |
| Cruz , Annette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Cruz , Annette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 350.00 | |
| Cruz , Marco P | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,162.76 | |
| Cruz , Marco P | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,157.16 | |
| Cruz , Marco P | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,106.78 | |
| Cruz , Marco P | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,134.76 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Cruz , Marco P | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,157.16 | |
| Cruz , Marco P | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,162.76 | |
| Cruz , Marco P | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,151.56 | |
| Cruz , Rizalino M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,697.87 | |
| Cruz , Rizalino M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,639.30 | |
| Cruz , Rizalino M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,035.61 | |
| Cruz , Rizalino M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,658.48 | |
| Cruz , Rizalino M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,674.39 | |
| Cruz , Rizalino M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,629.54 | |
| Cruz , Rizalino M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,821.12 | |
| Cyrus , Donna | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,063.83 | |
| Cyrus , Donna | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,974.98 | |
| Cyrus , Donna | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,151.73 | |
| Cyrus , Donna | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,195.20 | |
| Cyrus , Donna | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,294.12 | |
| Cyrus , Donna | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,006.31 | |
| Cyrus , Donna | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,988.50 | |
| Dalangin- Clemente , Mariaana | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,318.48 | |
| Dalangin- Clemente , Mariaana | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/2/2015 | 3,179.81 | |
| Dalangin- Clemente , Mariaana | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,318.48 | |
| Dalangin- Clemente , Mariaana | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,318.48 | |
| Dalangin- Clemente , Mariaana | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,318.48 | |
| Dalangin- Clemente , Mariaana | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,318.48 | |
| Dalangin- Clemente , Mariaana | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,318.48 | |
| Dalangin- Clemente , Mariaana | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,318.48 | |
| Dalere , Helen P | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,924.63 | |
| Dalere , Helen P | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,033.86 | |
| Dalere , Helen P | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,081.49 | |
| Dalere , Helen P | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,018.57 | |
| Dalere , Helen P | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 685.28 | |
| Dalere , Helen P | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,033.86 | |
| Dalere , Helen P | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,234.36 | |
| Daley , Cinderella E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 997.01 | |
| Daley , Cinderella E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,001.76 | |
| Daley , Cinderella E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 713.37 | |
| Daley , Cinderella E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 615.67 | |
| Daley , Cinderella E | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,002.36 | |
| Daley , Cinderella E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/17/2015 | 163.41 | |
| Daley , Cinderella E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | 193.62 | |
| Daley , Cinderella E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,163.93 | |
| Daley , Cinderella E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 892.61 | |
| DALY, RONALD DR. | 96-98 MILLBURN AVE-STE 202 | | MILLBURN | NJ | 07041 | 8/14/2015 | 3,138.82 | |
| DALY, RONALD DR. | 96-98 MILLBURN AVE-STE 202 | | MILLBURN | NJ | 07041 | 8/14/2015 | 2,133.28 | |
| DALY, RONALD DR. | 96-98 MILLBURN AVE-STE 202 | | MILLBURN | NJ | 07041 | 9/11/2015 | 1,549.97 | |
| DALY, RONALD DR. | 96-98 MILLBURN AVE-STE 202 | | MILLBURN | NJ | 07041 | 9/18/2015 | 4,246.56 | |
| DALY, RONALD DR. | 96-98 MILLBURN AVE-STE 202 | | MILLBURN | NJ | 07041 | 10/9/2015 | 1,999.95 | |
| DALY, RONALD DR. | 96-98 MILLBURN AVE-STE 202 | | MILLBURN | NJ | 07041 | 10/16/2015 | 4,420.50 | |
| DALY, RONALD DR. | 96-98 MILLBURN AVE-STE 202 | | MILLBURN | NJ | 07041 | 11/6/2015 | 2,266.61 | |
| Danganan , Marites | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,863.51 | |
| Danganan , Marites | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,532.82 | |
| Danganan , Marites | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,905.04 | |
| Danganan , Marites | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,271.51 | |
| Danganan , Marites | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,842.56 | |
| Danganan , Marites | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,777.98 | |
| Daniels , Davonia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,232.63 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Daniels , Davonia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,232.63 | |
| Daniels , Davonia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,232.64 | |
| Daniels , Davonia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,232.63 | |
| Daniels , Davonia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,245.25 | |
| Daniels , Davonia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,245.24 | |
| Daniels , Davonia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,240.10 | |
| Davis , Carolyn V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,118.15 | |
| Davis , Carolyn V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,138.35 | |
| Davis , Carolyn V | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,127.39 | |
| Davis , Carolyn V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,124.42 | |
| Davis , Carolyn V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,112.96 | |
| Davis , Carolyn V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,124.18 | |
| Davis , Carolyn V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,122.96 | |
| De Crom , Marissa A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,683.54 | |
| De Crom , Marissa A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,553.70 | |
| De Crom , Marissa A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,618.63 | |
| De Crom , Marissa A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,618.62 | |
| De Crom , Marissa A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,683.55 | |
| De Crom , Marissa A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,617.21 | |
| De Crom , Marissa A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,553.70 | |
| De Guzman , Julia G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,342.77 | |
| De Guzman , Julia G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,110.12 | |
| De Guzman , Julia G | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,342.77 | |
| De Guzman , Julia G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,342.76 | |
| De Guzman , Julia G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,342.76 | |
| De Guzman , Julia G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,329.77 | |
| De Guzman , Julia G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,328.29 | |
| De La Cruz , Eden G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 399.00 | |
| De La Cruz , Eden G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,057.29 | |
| De La Cruz , Eden G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 399.00 | |
| De La Cruz , Eden G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,169.26 | |
| De La Cruz , Eden G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 399.00 | |
| De La Cruz , Eden G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,982.56 | |
| De La Cruz , Eden G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 399.00 | |
| De La Cruz , Eden G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,281.62 | |
| De La Cruz , Eden G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 399.00 | |
| De La Cruz , Eden G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,963.28 | |
| De La Cruz , Eden G | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 399.00 | |
| De La Cruz , Eden G | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,309.33 | |
| De La Cruz , Eden G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 399.00 | |
| De La Cruz , Eden G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,221.88 | |
| De Leon , Necitas | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 873.20 | |
| De Leon , Necitas | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,199.46 | |
| De Leon , Necitas | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 886.26 | |
| De Leon , Necitas | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 786.91 | |
| De Leon , Necitas | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 866.68 | |
| De Leon , Necitas | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 874.70 | |
| De Leon , Necitas | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 883.89 | |
| De Vera , Priscilla | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,506.17 | |
| De Vera , Priscilla | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,864.73 | |
| De Vera , Priscilla | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,790.65 | |
| De Vera , Priscilla | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,752.84 | |
| De Vera , Priscilla | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,608.95 | |
| De Vera , Priscilla | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,363.35 | |
| De Vera , Priscilla | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,679.60 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Deberto , Daniel M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,590.03 | |
| Deberto , Daniel M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,878.11 | |
| Deberto , Daniel M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,873.51 | |
| Deberto , Daniel M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,740.59 | |
| Deberto , Daniel M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,781.18 | |
| Deberto , Daniel M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,650.06 | |
| Deberto , Daniel M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,507.49 | |
| DeLa Cruz , Cleofe | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,668.80 | |
| DeLa Cruz , Cleofe | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,711.61 | |
| DeLa Cruz , Cleofe | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,717.48 | |
| DeLa Cruz , Cleofe | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,679.60 | |
| DeLa Cruz , Cleofe | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,565.39 | |
| DeLa Cruz , Cleofe | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,687.36 | |
| DeLa Cruz , Cleofe | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,674.54 | |
| Dela Cruz , Oscar M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,770.01 | |
| Dela Cruz , Oscar M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,476.22 | |
| Dela Cruz , Oscar M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,685.96 | |
| Dela Cruz , Oscar M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,021.20 | |
| Dela Cruz , Oscar M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,145.81 | |
| Dela Cruz , Oscar M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,837.92 | |
| Dela Cruz , Oscar M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,071.61 | |
| Delgado , Zoraida | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,441.62 | |
| Delgado , Zoraida | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,839.90 | |
| Delgado , Zoraida | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,289.21 | |
| Delgado , Zoraida | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,153.73 | |
| Delgado , Zoraida | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,019.68 | |
| Delgado , Zoraida | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,718.84 | |
| Delgado , Zoraida | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,378.59 | |
| Demuro , Steven | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,237.03 | |
| Demuro , Steven | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,244.76 | |
| Demuro , Steven | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,225.49 | |
| Demuro , Steven | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,236.28 | |
| Demuro , Steven | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,226.43 | |
| Demuro , Steven | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,247.47 | |
| Demuro , Steven | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,218.85 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 400.00 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,809.61 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 400.00 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,805.09 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 400.00 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,805.08 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 400.00 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,805.08 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 400.00 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,809.62 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 400.00 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,809.61 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 400.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Desire , Taheera | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,809.61 | |
| Devilla , Renita P | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,460.39 | |
| Devilla , Renita P | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,504.75 | |
| Devilla , Renita P | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,145.16 | |
| Devilla , Renita P | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 597.83 | |
| Devilla , Renita P | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,320.22 | |
| Devilla , Renita P | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 589.29 | |
| Devilla , Renita P | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,466.73 | |
| Di Giovanna , David M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 300.00 | |
| Di Giovanna , David M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,019.84 | |
| Di Giovanna , David M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 300.00 | |
| Di Giovanna , David M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 886.72 | |
| Di Giovanna , David M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 300.00 | |
| Di Giovanna , David M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,117.13 | |
| Di Giovanna , David M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 300.00 | |
| Di Giovanna , David M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,058.57 | |
| Di Giovanna , David M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 300.00 | |
| Di Giovanna , David M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,029.16 | |
| Di Giovanna , David M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 300.00 | |
| Di Giovanna , David M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,042.00 | |
| Di Giovanna , David M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 300.00 | |
| Di Giovanna , David M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,085.58 | |
| Dibarro , Samar | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,953.76 | |
| Dibarro , Samar | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,856.99 | |
| Dibarro , Samar | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,067.11 | |
| Dibarro , Samar | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,745.71 | |
| Dibarro , Samar | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,876.89 | |
| Dibarro , Samar | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,882.52 | |
| Dibarro , Samar | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,923.55 | |
| Dibarro , Samar | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/17/2015 | 354.56 | |
| Dickerson , Lisa L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,948.55 | |
| Dickerson , Lisa L | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,065.43 | |
| Dickerson , Lisa L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/14/2015 | 201.02 | |
| Dickerson , Lisa L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,467.68 | |
| Dickerson , Lisa L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,599.56 | |
| Dickerson , Lisa L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,165.99 | |
| Dickerson , Lisa L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,424.18 | |
| Dickerson , Lisa L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,801.56 | |
| Dopwell , Heather A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 882.86 | |
| Dopwell , Heather A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | 642.04 | |
| Dopwell , Heather A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | -642.04 | |
| Dopwell , Heather A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 798.70 | |
| Dopwell , Heather A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 901.21 | |
| Dopwell , Heather A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 963.68 | |
| Dopwell , Heather A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 905.85 | |
| Dopwell , Heather A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 907.38 | |
| Dopwell , Heather A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 985.02 | |
| Dormiendo , Gloria U | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,871.08 | |
| Dormiendo , Gloria U | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,555.12 | |
| Dormiendo , Gloria U | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,570.18 | |
| Dormiendo , Gloria U | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,381.81 | |
| Dormiendo , Gloria U | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,167.00 | |
| Dormiendo , Gloria U | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,128.08 | |
| Dormiendo , Gloria U | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,313.00 | |
| Dotson , Kim F | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,634.94 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|---------------------|
| Dotson , Kim F | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,634.95 | |
| Dotson , Kim F | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,634.94 | |
| Dotson , Kim F | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,634.95 | |
| Dotson , Kim F | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,634.60 | |
| Dotson , Kim F | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,634.60 | |
| Dotson , Kim F | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,634.59 | |
| DR. LENNOX ALVES, MD, PC | 470 PROSPECT AVE-STE 200 | | WEST ORANGE | NJ | 07052 | 8/14/2015 | 2,800.00 | |
| DR. LENNOX ALVES, MD, PC | 470 PROSPECT AVE-STE 200 | | WEST ORANGE | NJ | 07052 | 8/21/2015 | 1,389.60 | |
| DR. LENNOX ALVES, MD, PC | 470 PROSPECT AVE-STE 200 | | WEST ORANGE | NJ | 07052 | 9/4/2015 | 1,134.19 | |
| DR. LENNOX ALVES, MD, PC | 470 PROSPECT AVE-STE 200 | | WEST ORANGE | NJ | 07052 | 9/11/2015 | 2,200.00 | |
| DR. LENNOX ALVES, MD, PC | 470 PROSPECT AVE-STE 200 | | WEST ORANGE | NJ | 07052 | 10/2/2015 | 5,736.31 | |
| DR. LENNOX ALVES, MD, PC | 470 PROSPECT AVE-STE 200 | | WEST ORANGE | NJ | 07052 | 10/9/2015 | 2,600.00 | |
| DR. LENNOX ALVES, MD, PC | 470 PROSPECT AVE-STE 200 | | WEST ORANGE | NJ | 07052 | 11/6/2015 | 2,400.00 | |
| DR. RAJINDRA DESAI | 116 MILBURN AVE #214 | | MILBURN | NJ | 07041 | 8/14/2015 | 420.00 | |
| DR. RAJINDRA DESAI | 116 MILBURN AVE #214 | | MILBURN | NJ | 07041 | 9/11/2015 | 7,500.00 | |
| DR. RAJINDRA DESAI | 116 MILBURN AVE #214 | | MILBURN | NJ | 07041 | 10/16/2015 | 2,493.12 | |
| DR. RAJINDRA DESAI | 116 MILBURN AVE #214 | | MILBURN | NJ | 07041 | 10/16/2015 | 2,493.12 | |
| DR. RAJINDRA DESAI | 116 MILBURN AVE #214 | | MILBURN | NJ | 07041 | 10/30/2015 | 1,246.56 | |
| DR. RAJINDRA DESAI | 116 MILBURN AVE #214 | | MILBURN | NJ | 07041 | 11/6/2015 | 1,666.56 | |
| DR. YUAN DUCHEINE | 310 CENTRAL AVE SUITE  203 | | EAST ORANGE | NJ | 07018 | 8/14/2015 | 1,800.00 | |
| DR. YUAN DUCHEINE | 310 CENTRAL AVE SUITE  203 | | EAST ORANGE | NJ | 07018 | 9/4/2015 | 899.64 | |
| DR. YUAN DUCHEINE | 310 CENTRAL AVE SUITE  203 | | EAST ORANGE | NJ | 07018 | 9/4/2015 | 899.64 | |
| DR. YUAN DUCHEINE | 310 CENTRAL AVE SUITE  203 | | EAST ORANGE | NJ | 07018 | 9/11/2015 | 2,400.00 | |
| DR. YUAN DUCHEINE | 310 CENTRAL AVE SUITE  203 | | EAST ORANGE | NJ | 07018 | 10/2/2015 | 2,047.64 | |
| DR. YUAN DUCHEINE | 310 CENTRAL AVE SUITE  203 | | EAST ORANGE | NJ | 07018 | 10/9/2015 | 1,600.00 | |
| Dressler , Margaret A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 500.00 | |
| Dressler , Margaret A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,162.72 | |
| Dressler , Margaret A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 500.00 | |
| Dressler , Margaret A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,162.72 | |
| Dressler , Margaret A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 500.00 | |
| Dressler , Margaret A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,162.73 | |
| Dressler , Margaret A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 500.00 | |
| Dressler , Margaret A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,162.72 | |
| Dressler , Margaret A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 500.00 | |
| Dressler , Margaret A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,162.73 | |
| Dressler , Margaret A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 500.00 | |
| Dressler , Margaret A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,162.71 | |
| Dressler , Margaret A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 500.00 | |
| Dressler , Margaret A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,162.72 | |
| Dubrov , Roman | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 943.18 | |
| Dubrov , Roman | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,231.79 | |
| Dubrov , Roman | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,281.25 | |
| Dubrov , Roman | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,376.54 | |
| Dubrov , Roman | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,460.14 | |
| Dubrov , Roman | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,441.69 | |
| Dubrov , Roman | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,271.98 | |
| Duffield , Susan E | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,526.07 | |
| Duffield , Susan E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,699.18 | |
| Duffield , Susan E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,492.39 | |
| Duffield , Susan E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,492.39 | |
| Duffield , Susan E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,483.34 | |
| Duffield , Susan E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,474.28 | |
| Duffield , Susan E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,438.07 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 65.00 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 700.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 568.32 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 65.00 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 700.00 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 572.83 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 65.00 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 700.00 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 572.82 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 65.00 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 700.00 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 573.41 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 65.00 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 700.00 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 572.83 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 65.00 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 700.00 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 559.25 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 65.00 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 700.00 | |
| Dunn , Gail | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 558.97 | |
| Dussek , Danielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,103.32 | |
| Dussek , Danielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,886.18 | |
| Dussek , Danielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,720.90 | |
| Dussek , Danielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,432.49 | |
| Dussek , Danielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,106.77 | |
| Dussek , Danielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,384.02 | |
| Dussek , Danielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,096.03 | |
| Eason , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,061.10 | |
| Eason , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,014.12 | |
| Eason , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,012.28 | |
| Eason , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,012.71 | |
| Eason , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,029.20 | |
| Eason , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 558.53 | |
| Eason , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,039.17 | |
| Eboh , Aloysius | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,260.87 | |
| Eboh , Aloysius | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,564.35 | |
| Eboh , Aloysius | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,448.26 | |
| Eboh , Aloysius | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 0.00 | |
| Eboh , Juliet | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,120.74 | |
| Eboh , Juliet | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,125.97 | |
| Eboh , Juliet | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,107.89 | |
| Eboh , Juliet | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,621.96 | |
| Eboh , Juliet | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,073.66 | |
| Eboh , Juliet | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,397.95 | |
| Eboh , Juliet | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,987.75 | |
| Edgar , Joanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Edgar , Joanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,721.76 | |
| Edgar , Joanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Edgar , Joanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,721.76 | |
| Edgar , Joanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Edgar , Joanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,906.36 | |
| Edgar , Joanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Edgar , Joanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,721.76 | |
| Edgar , Joanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Edgar , Joanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,721.76 | |
| Edgar , Joanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Edgar , Joanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,721.75 | |
| Edgar , Joanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Edgar , Joanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,721.76 | |
| Efobi , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 984.51 | |
| Efobi , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,613.56 | |
| Efobi , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 960.62 | |
| Efobi , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 869.82 | |
| Efobi , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 0.00 | |
| Efobi , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 250.00 | |
| Efobi , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 250.00 | |
| Efobi , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,105.75 | |
| Efobi , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/4/2015 | 4,141.11 | |
| Efobi , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 1,771.73 | |
| Egberongbe , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,957.52 | |
| Egberongbe , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,090.67 | |
| Egberongbe , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,099.78 | |
| Egberongbe , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,037.51 | |
| Egberongbe , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,526.37 | |
| Egberongbe , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,074.24 | |
| Egberongbe , Lucy | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,257.17 | |
| Eguh , Nwamaka H | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,171.91 | |
| Eguh , Nwamaka H | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,008.61 | |
| Eguh , Nwamaka H | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,222.15 | |
| Eguh , Nwamaka H | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,872.08 | |
| Eguh , Nwamaka H | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,701.43 | |
| Eguh , Nwamaka H | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,897.01 | |
| Eguh , Nwamaka H | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,110.99 | |
| Eke , Oluchi | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,433.06 | |
| Eke , Oluchi | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,698.18 | |
| Eke , Oluchi | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,261.24 | |
| Eke , Oluchi | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,247.72 | |
| Eke , Oluchi | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,926.71 | |
| Eke , Oluchi | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,346.40 | |
| Eke , Oluchi | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,722.32 | |
| Ellis , Marlene Y | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,099.99 | |
| Ellis , Marlene Y | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 846.76 | |
| Ellis , Marlene Y | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 858.34 | |
| Ellis , Marlene Y | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,158.88 | |
| Ellis , Marlene Y | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,136.99 | |
| Ellis , Marlene Y | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,275.69 | |
| Ellis , Marlene Y | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 867.41 | |
| Elvin , Nicole A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,202.43 | |
| Elvin , Nicole A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,227.96 | |
| Elvin , Nicole A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,163.93 | |
| Elvin , Nicole A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,378.63 | |
| Elvin , Nicole A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,341.59 | |
| Elvin , Nicole A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,100.36 | |
| Elvin , Nicole A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,261.76 | |
| Emele , Nichole | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,702.32 | |
| Emele , Nichole | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/23/2015 | 379.02 | |
| Emele , Nichole | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/30/2015 | 781.38 | |
| Emele , Nichole | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,587.00 | |
| Emele , Nichole | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,939.06 | |
| Emele , Nichole | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,164.03 | |
| Emele , Nichole | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,088.15 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Emele , Nichole | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,127.31 | |
| Emele , Nichole | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,941.15 | |
| English , Shelley | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,142.98 | |
| English , Shelley | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,060.66 | |
| English , Shelley | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,142.98 | |
| English , Shelley | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 42.34 | |
| Enslee , Cheryl | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,390.72 | |
| Enslee , Cheryl | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,455.83 | |
| Enslee , Cheryl | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,357.69 | |
| Enslee , Cheryl | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,418.34 | |
| Enslee , Cheryl | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,476.57 | |
| Enslee , Cheryl | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,393.83 | |
| Enslee , Cheryl | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,509.36 | |
| Entzminger , Elizabeth A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Entzminger , Elizabeth A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 937.53 | |
| Entzminger , Elizabeth A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Entzminger , Elizabeth A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 935.91 | |
| Entzminger , Elizabeth A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Entzminger , Elizabeth A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 943.75 | |
| Entzminger , Elizabeth A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Entzminger , Elizabeth A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 948.85 | |
| Entzminger , Elizabeth A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Entzminger , Elizabeth A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 935.47 | |
| Entzminger , Elizabeth A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Entzminger , Elizabeth A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 938.04 | |
| Entzminger , Elizabeth A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Entzminger , Elizabeth A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 973.08 | |
| Falae , Tejumade V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,048.84 | |
| Falae , Tejumade V | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 265.55 | |
| Falae , Tejumade V | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,749.05 | |
| Falae , Tejumade V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,887.04 | |
| Falae , Tejumade V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 265.55 | |
| Falae , Tejumade V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,148.78 | |
| Falae , Tejumade V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 265.55 | |
| Falae , Tejumade V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,491.43 | |
| Falae , Tejumade V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 265.55 | |
| Falae , Tejumade V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 265.55 | |
| Falae , Tejumade V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,276.98 | |
| Falae , Tejumade V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 265.55 | |
| Falae , Tejumade V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,027.24 | |
| Falae , Tejumade V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 265.55 | |
| Fandino , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,329.60 | |
| Fandino , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,426.82 | |
| Fandino , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,271.12 | |
| Fandino , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,320.64 | |
| Fandino , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,396.13 | |
| Fandino , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,362.24 | |
| Fandino , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,279.60 | |
| Farley , Audrey L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,048.51 | |
| Farley , Audrey L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,008.22 | |
| Farley , Audrey L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 917.24 | |
| Farley , Audrey L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,016.50 | |
| Farley , Audrey L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 995.43 | |
| Farley , Audrey L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 903.89 | |
| Farley , Audrey L | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,008.63 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Farrell , Linus | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,006.40 | |
| Farrell , Linus | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,254.39 | |
| Farrell , Linus | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 946.66 | |
| Farrell , Linus | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 904.72 | |
| Farrell , Linus | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,444.76 | |
| Farrell , Linus | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,101.83 | |
| Farrell , Linus | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 810.47 | |
| Faughnan , Sean | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,286.11 | |
| Faughnan , Sean | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,286.11 | |
| Faughnan , Sean | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,286.11 | |
| Faughnan , Sean | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,286.11 | |
| Faughnan , Sean | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,286.12 | |
| Faughnan , Sean | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,286.11 | |
| Faughnan , Sean | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/17/2015 | 539.03 | |
| Faughnan , Sean | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,286.12 | |
| FELDMAN, DR. JOSEPH | 310 CENTRAL AVE, STE 204 | | EAST ORANGE | NJ | 07018 | 8/14/2015 | 1,180.46 | |
| FELDMAN, DR. JOSEPH | 310 CENTRAL AVE, STE 204 | | EAST ORANGE | NJ | 07018 | 9/11/2015 | 4,033.23 | |
| FELDMAN, DR. JOSEPH | 310 CENTRAL AVE, STE 204 | | EAST ORANGE | NJ | 07018 | 9/18/2015 | 2,947.48 | |
| FELDMAN, DR. JOSEPH | 310 CENTRAL AVE, STE 204 | | EAST ORANGE | NJ | 07018 | 10/16/2015 | 3,400.00 | |
| FELDMAN, DR. JOSEPH | 310 CENTRAL AVE, STE 204 | | EAST ORANGE | NJ | 07018 | 10/23/2015 | 2,160.34 | |
| FELDMAN, DR. JOSEPH | 310 CENTRAL AVE, STE 204 | | EAST ORANGE | NJ | 07018 | 11/6/2015 | 3,000.00 | |
| Fernandez , Aristotle E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 200.00 | |
| Fernandez , Aristotle E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,470.09 | |
| Fernandez , Aristotle E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 200.00 | |
| Fernandez , Aristotle E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,475.89 | |
| Fernandez , Aristotle E | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 200.00 | |
| Fernandez , Aristotle E | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,475.89 | |
| Fernandez , Aristotle E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 200.00 | |
| Fernandez , Aristotle E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,475.89 | |
| Fernandez , Aristotle E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 200.00 | |
| Fernandez , Aristotle E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,475.89 | |
| Fernandez , Aristotle E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 200.00 | |
| Fernandez , Aristotle E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,475.89 | |
| Fernandez , Aristotle E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 200.00 | |
| Fernandez , Aristotle E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,467.67 | |
| Finch , Tyrone | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,263.65 | |
| Finch , Tyrone | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,277.00 | |
| Finch , Tyrone | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,263.41 | |
| Finch , Tyrone | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,263.64 | |
| Finch , Tyrone | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,277.17 | |
| Finch , Tyrone | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/6/2015 | 3,553.14 | |
| Finch , Tyrone | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,277.41 | |
| Finch , Tyrone | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,276.25 | |
| Ford , Cassandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,940.12 | |
| Ford , Cassandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,940.11 | |
| Ford , Cassandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,940.11 | |
| Ford , Cassandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,940.11 | |
| Ford , Cassandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,940.13 | |
| Ford , Cassandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,940.11 | |
| Ford , Cassandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,940.11 | |
| Fortune , Marie C | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,111.42 | |
| Fortune , Marie C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,249.65 | |
| Fortune , Marie C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,207.25 | |
| Fortune , Marie C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,312.24 | |
| Fortune , Marie C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,404.30 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Fortune , Marie C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 862.27 | |
| Fortune , Marie C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,139.39 | |
| Fox , Arnold | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,099.24 | |
| Fox , Arnold | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,099.24 | |
| Fox , Arnold | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,099.23 | |
| Fox , Arnold | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,099.23 | |
| Fox , Arnold | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,099.24 | |
| Fox , Arnold | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,099.24 | |
| Fox , Arnold | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,099.24 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 200.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 300.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,715.27 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 200.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 300.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 200.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 300.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,988.89 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,096.11 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 200.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 300.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,017.97 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 200.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 300.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,215.05 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 200.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 300.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,053.90 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 200.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 300.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Francisco , Ann | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,639.79 | |
| Franklin , Kevin W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 250.00 | |
| Franklin , Kevin W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 799.03 | |
| Franklin , Kevin W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 250.00 | |
| Franklin , Kevin W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 827.46 | |
| Franklin , Kevin W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 250.00 | |
| Franklin , Kevin W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 902.18 | |
| Franklin , Kevin W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 250.00 | |
| Franklin , Kevin W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,323.39 | |
| Franklin , Kevin W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 901.20 | |
| Franklin , Kevin W | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 917.44 | |
| Franklin , Kevin W | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 250.00 | |
| Franklin , Kevin W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 900.95 | |
| Franklin , Kevin W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 250.00 | |
| Friedman , Sondra R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,281.19 | |
| Friedman , Sondra R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,320.66 | |
| Friedman , Sondra R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,448.74 | |
| Friedman , Sondra R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,520.54 | |
| Friedman , Sondra R | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,526.47 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Friedman , Sondra R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,648.55 | |
| Friedman , Sondra R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,352.49 | |
| Fulton , Bernice M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,126.61 | |
| Fulton , Bernice M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,125.26 | |
| Fulton , Bernice M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,089.03 | |
| Fulton , Bernice M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/25/2015 | 123.07 | |
| Fulton , Bernice M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 974.62 | |
| Fulton , Bernice M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,097.41 | |
| Fulton , Bernice M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,096.42 | |
| Fulton , Bernice M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,124.81 | |
| Funchess , Brian | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,376.62 | |
| Funchess , Brian | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,499.88 | |
| Funchess , Brian | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 966.31 | |
| Funchess , Brian | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,232.12 | |
| Funchess , Brian | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,142.59 | |
| Funchess , Brian | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,369.30 | |
| Funchess , Brian | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,461.12 | |
| Funchess , Brian | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/17/2015 | 1,461.58 | |
| Gaipa , Lynda A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,569.83 | |
| Gaipa , Lynda A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 450.00 | |
| Gaipa , Lynda A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,554.18 | |
| Gaipa , Lynda A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,554.17 | |
| Gaipa , Lynda A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 450.00 | |
| Gaipa , Lynda A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,554.18 | |
| Gaipa , Lynda A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 450.00 | |
| Gaipa , Lynda A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,630.94 | |
| Gaipa , Lynda A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 450.00 | |
| Gaipa , Lynda A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 450.00 | |
| Gaipa , Lynda A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,630.95 | |
| Gaipa , Lynda A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 450.00 | |
| Gaipa , Lynda A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,637.24 | |
| Gaipa , Lynda A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 450.00 | |
| Galdino , Lucas C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,647.52 | |
| Galdino , Lucas C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,005.47 | |
| Galdino , Lucas C | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,942.71 | |
| Galdino , Lucas C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,381.24 | |
| Galdino , Lucas C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,661.99 | |
| Galdino , Lucas C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,872.95 | |
| Galdino , Lucas C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,386.70 | |
| Galera , Martha S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 150.00 | |
| Galera , Martha S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,699.96 | |
| Galera , Martha S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 150.00 | |
| Galera , Martha S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,751.60 | |
| Galera , Martha S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 150.00 | |
| Galera , Martha S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,363.34 | |
| Galera , Martha S | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 150.00 | |
| Galera , Martha S | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,525.14 | |
| Galera , Martha S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 150.00 | |
| Galera , Martha S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,677.46 | |
| Galera , Martha S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 150.00 | |
| Galera , Martha S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,389.38 | |
| Galera , Martha S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 150.00 | |
| Galera , Martha S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,351.40 | |
| Gambito JR, Benjamin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 205.52 | |
| Gambito JR, Benjamin | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Gambito JR, Benjamin | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,038.68 | |
| Gambito JR, Benjamin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,198.52 | |
| Gambito JR, Benjamin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Gambito JR, Benjamin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,072.86 | |
| Gambito JR, Benjamin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Gambito JR, Benjamin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 998.24 | |
| Gambito JR, Benjamin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Gambito JR, Benjamin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Gambito JR, Benjamin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,086.97 | |
| Gambito JR, Benjamin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Gambito JR, Benjamin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 983.80 | |
| Gambito JR, Benjamin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Gapasin, Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,860.25 | |
| Gapasin, Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,108.54 | |
| Gapasin, Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,948.09 | |
| Gapasin, Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,403.20 | |
| Gapasin, Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,990.19 | |
| Gapasin, Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,949.19 | |
| Gapasin, Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,426.53 | |
| Garcia-Zulla, Perly | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 600.00 | |
| Garcia-Zulla, Perly | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,334.18 | |
| Garcia-Zulla, Perly | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 600.00 | |
| Garcia-Zulla, Perly | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,335.67 | |
| Garcia-Zulla, Perly | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 600.00 | |
| Garcia-Zulla, Perly | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 915.53 | |
| Garcia-Zulla, Perly | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 500.00 | |
| Garcia-Zulla, Perly | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,868.87 | |
| Garcia-Zulla, Perly | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 600.00 | |
| Garcia-Zulla, Perly | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,894.52 | |
| Garcia-Zulla, Perly | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 600.00 | |
| Garcia-Zulla, Perly | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,995.54 | |
| Garcia-Zulla, Perly | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 600.00 | |
| Garcia-Zulla, Perly | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,443.62 | |
| Garcon, Tamika | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,966.51 | |
| Garcon, Tamika | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,966.58 | |
| Garcon, Tamika | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,063.77 | |
| Garcon, Tamika | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,909.88 | |
| Garcon, Tamika | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,486.94 | |
| Garcon, Tamika | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/16/2015 | 373.50 | |
| Garcon, Tamika | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,903.34 | |
| Garcon, Tamika | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,916.94 | |
| Garnes, Rashana N | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,000.00 | |
| Garnes, Rashana N | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,306.88 | |
| Garnes, Rashana N | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,000.00 | |
| Garnes, Rashana N | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,345.84 | |
| Garnes, Rashana N | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,000.00 | |
| Garnes, Rashana N | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,287.37 | |
| Garnes, Rashana N | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,000.00 | |
| Garnes, Rashana N | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,370.77 | |
| Garnes, Rashana N | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,000.00 | |
| Garnes, Rashana N | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,150.12 | |
| Garnes, Rashana N | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,000.00 | |
| Garnes, Rashana N | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,211.72 | |
| Garnes, Rashana N | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,000.00 | |
| Garnes, Rashana N | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,350.38 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Garrity , Janet | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,491.83 | |
| Garrity , Janet | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,491.83 | |
| Garrity , Janet | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,491.82 | |
| Garrity , Janet | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,491.82 | |
| Garrity , Janet | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,491.83 | |
| Garrity , Janet | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,489.78 | |
| Garrity , Janet | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,476.37 | |
| Gausepohl , Regina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,326.51 | |
| Gausepohl , Regina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,326.52 | |
| Gausepohl , Regina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,326.52 | |
| Gausepohl , Regina | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,326.51 | |
| Gausepohl , Regina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,326.52 | |
| Gausepohl , Regina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,326.52 | |
| Gausepohl , Regina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,336.17 | |
| Gbadamosi , Adenike | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,400.88 | |
| Gbadamosi , Adenike | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,002.22 | |
| Gbadamosi , Adenike | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,057.25 | |
| Gbadamosi , Adenike | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,090.96 | |
| Gbadamosi , Adenike | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,425.66 | |
| Gbadamosi , Adenike | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,278.87 | |
| Gbadamosi , Adenike | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,673.34 | |
| Geneis , Carl J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,266.69 | |
| Geneis , Carl J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,244.57 | |
| Geneis , Carl J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,240.90 | |
| Geneis , Carl J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,237.40 | |
| Geneis , Carl J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,238.03 | |
| Geneis , Carl J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,264.45 | |
| Geneis , Carl J | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,274.00 | |
| George , Mariam | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,697.45 | |
| George , Mariam | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,840.21 | |
| George , Mariam | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,064.64 | |
| George , Mariam | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,592.38 | |
| George , Mariam | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,605.45 | |
| George , Mariam | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,480.66 | |
| George , Mariam | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,748.33 | |
| Germain , Primerose | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,589.79 | |
| Germain , Primerose | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,713.28 | |
| Germain , Primerose | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,562.99 | |
| Germain , Primerose | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,502.12 | |
| Germain , Primerose | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,564.44 | |
| Germain , Primerose | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,442.96 | |
| Germain , Primerose | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,980.39 | |
| Gliet , Lori A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,589.64 | |
| Gliet , Lori A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/6/2015 | 1,066.08 | |
| Gliet , Lori A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,576.97 | |
| Gliet , Lori A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,584.85 | |
| Gliet , Lori A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,536.26 | |
| Gliet , Lori A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,581.03 | |
| Gliet , Lori A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,585.06 | |
| Gliet , Lori A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,575.36 | |
| Goffe , Karla | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,064.65 | |
| Goffe , Karla | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,065.60 | |
| Goffe , Karla | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,109.37 | |
| Goffe , Karla | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,895.64 | |
| Goffe , Karla | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,101.44 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Goffe , Karla | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,086.83 | |
| Goffe , Karla | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,072.25 | |
| Gonano , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,233.96 | |
| Gonano , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,697.03 | |
| Gonano , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,531.67 | |
| Gonano , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,111.39 | |
| Gonano , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,891.14 | |
| Gonano , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,602.61 | |
| Gonano , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,940.82 | |
| Gonzalez , Sergio | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,337.34 | |
| Gonzalez , Sergio | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 5,046.08 | |
| Gonzalez , Sergio | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,577.25 | |
| Goodwin , Susan G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,850.17 | |
| Goodwin , Susan G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,918.38 | |
| Goodwin , Susan G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,918.38 | |
| Goodwin , Susan G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,918.38 | |
| Goodwin , Susan G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,918.38 | |
| Goodwin , Susan G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,918.38 | |
| Goodwin , Susan G | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,918.38 | |
| Gordon , Dionne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,822.64 | |
| Gordon , Dionne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,958.52 | |
| Gordon , Dionne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 965.66 | |
| Gordon , Dionne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,185.86 | |
| Gordon , Dionne | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,203.17 | |
| Gordon , Dionne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,970.11 | |
| Gordon , Dionne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 995.13 | |
| Gordon , Dionne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 0.00 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 300.00 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 300.00 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,347.71 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 300.00 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,260.28 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,639.65 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 300.00 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/10/2015 | -3,282.99 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/10/2015 | -300.00 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/10/2015 | 3,282.99 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 4,353.00 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,614.28 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 300.00 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,282.99 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 300.00 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 4,424.36 | |
| Gravesande , Tricia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 300.00 | |
| Grenada , Joan C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/23/2015 | 733.66 | |
| Grenada , Joan C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 967.98 | |
| Grenada , Joan C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,169.07 | |
| Grenada , Joan C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,109.06 | |
| Grenada , Joan C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,118.96 | |
| Grenada , Joan C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,126.12 | |
| Grenada , Joan C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,156.74 | |
| Grey , Brielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,554.93 | |
| Grey , Brielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,565.97 | |
| Grey , Brielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,571.38 | |
| Grey , Brielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/17/2015 | 1,857.07 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Grey , Brielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,554.93 | |
| Grey , Brielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,734.65 | |
| Grey , Brielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,373.56 | |
| Grey , Brielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,373.55 | |
| Guevara , Sulma | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,325.41 | |
| Guevara , Sulma | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,325.41 | |
| Guevara , Sulma | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,325.41 | |
| Guevara , Sulma | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,311.57 | |
| Guevara , Sulma | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,311.58 | |
| Guevara , Sulma | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,311.58 | |
| Guevara , Sulma | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,317.39 | |
| Guillaume , Dina | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,053.54 | |
| Guillaume , Dina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,445.32 | |
| Guillaume , Dina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,375.52 | |
| Guillaume , Dina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,269.21 | |
| Guillaume , Dina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,834.48 | |
| Guillaume , Dina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,118.73 | |
| Guillaume , Dina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,970.44 | |
| Hall , Janese | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,389.61 | |
| Hall , Janese | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,334.22 | |
| Hall , Janese | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,379.75 | |
| Hall , Janese | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,397.49 | |
| Hall , Janese | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,319.36 | |
| Hall , Janese | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,374.81 | |
| Hall , Janese | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,444.68 | |
| Hall , Tanya | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,170.06 | |
| Hall , Tanya | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 50.00 | |
| Hall , Tanya | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,170.06 | |
| Hall , Tanya | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,177.70 | |
| Hall , Tanya | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 50.00 | |
| Hall , Tanya | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,170.07 | |
| Hall , Tanya | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 50.00 | |
| Hall , Tanya | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,170.06 | |
| Hall , Tanya | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 50.00 | |
| Hall , Tanya | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 50.00 | |
| Hall , Tanya | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,182.81 | |
| Hall , Tanya | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 50.00 | |
| Hall , Tanya | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,182.82 | |
| Hall , Tanya | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 50.00 | |
| Hamza , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 200.00 | |
| Hamza , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,009.35 | |
| Hamza , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 200.00 | |
| Hamza , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,860.72 | |
| Hamza , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 200.00 | |
| Hamza , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,955.34 | |
| Hamza , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 200.00 | |
| Hamza , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,016.16 | |
| Hamza , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 200.00 | |
| Hamza , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,949.32 | |
| Hamza , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 200.00 | |
| Hamza , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,046.68 | |
| Hamza , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 200.00 | |
| Hamza , Maria | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,998.36 | |
| Hanley , Heather | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,324.51 | |
| Hanley , Heather | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,326.07 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Hanley , Heather | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,311.72 | |
| Hanley , Heather | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,310.26 | |
| Hanley , Heather | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,310.50 | |
| Hanley , Heather | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,311.46 | |
| Hanley , Heather | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,313.15 | |
| Harrington , Donna M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 160.82 | |
| Harrington , Donna M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 553.57 | |
| Harrington , Donna M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 160.82 | |
| Harrington , Donna M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 990.32 | |
| Harrington , Donna M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 160.82 | |
| Harrington , Donna M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,672.46 | |
| Harrington , Donna M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 160.82 | |
| Harrington , Donna M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,569.76 | |
| Harrington , Donna M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 160.82 | |
| Harrington , Donna M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,904.04 | |
| Harrington , Donna M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 160.82 | |
| Harrington , Donna M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,952.42 | |
| Harrington , Donna M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 160.82 | |
| Harrington , Donna M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,853.80 | |
| Hart , Stanley | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,154.66 | |
| Hart , Stanley | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,888.30 | |
| Hart , Stanley | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,840.40 | |
| Hart , Stanley | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,448.20 | |
| Hart , Stanley | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,318.42 | |
| Hart , Stanley | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 0.00 | |
| Hartley , Conrod | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 500.00 | |
| Hartley , Conrod | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 868.94 | |
| Hartley , Conrod | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 500.00 | |
| Hartley , Conrod | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 851.49 | |
| Hartley , Conrod | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 500.00 | |
| Hartley , Conrod | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 854.44 | |
| Hartley , Conrod | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 500.00 | |
| Hartley , Conrod | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 892.71 | |
| Hartley , Conrod | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 500.00 | |
| Hartley , Conrod | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 871.87 | |
| Hartley , Conrod | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 500.00 | |
| Hartley , Conrod | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 885.86 | |
| Hartley , Conrod | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 500.00 | |
| Hartley , Conrod | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 850.09 | |
| Haskins , Mabel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,062.89 | |
| Haskins , Mabel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,059.89 | |
| Haskins , Mabel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,155.36 | |
| Haskins , Mabel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,058.04 | |
| Haskins , Mabel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,062.79 | |
| Haskins , Mabel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,012.20 | |
| Haskins , Mabel | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,077.00 | |
| Haughton , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,741.38 | |
| Haughton , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,578.35 | |
| Haughton , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,934.96 | |
| Haughton , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,874.61 | |
| Haughton , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,885.20 | |
| Haughton , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,903.71 | |
| Haughton , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,989.98 | |
| Haynes-Poole , Myrna S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,817.42 | |
| Haynes-Poole , Myrna S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,817.43 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|-----------------|-------------|--------------------|
| Haynes-Poole , Myrna S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,817.42 | |
| Haynes-Poole , Myrna S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,817.42 | |
| Haynes-Poole , Myrna S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,817.42 | |
| Haynes-Poole , Myrna S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,817.42 | |
| Haynes-Poole , Myrna S | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,817.42 | |
| Hemmings , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 822.46 | |
| Hemmings , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,039.28 | |
| Hemmings , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,048.06 | |
| Hemmings , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 765.79 | |
| Hemmings , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 919.43 | |
| Hemmings , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 767.52 | |
| Hemmings , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 941.93 | |
| Hemnarine , Nelama | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,937.78 | |
| Hemnarine , Nelama | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 292.74 | |
| Hemnarine , Nelama | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,625.73 | |
| Hemnarine , Nelama | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 292.74 | |
| Hemnarine , Nelama | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,478.97 | |
| Hemnarine , Nelama | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 292.74 | |
| Hemnarine , Nelama | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,961.55 | |
| Hemnarine , Nelama | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 292.74 | |
| Hemnarine , Nelama | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,916.55 | |
| Hemnarine , Nelama | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 292.74 | |
| Hemnarine , Nelama | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,294.73 | |
| Hemnarine , Nelama | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 292.74 | |
| Hemnarine , Nelama | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,879.78 | |
| Hemnarine , Nelama | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 292.74 | |
| Henry-Taylor , Deirdre | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 245.00 | |
| Henry-Taylor , Deirdre | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,664.42 | |
| Henry-Taylor , Deirdre | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 245.00 | |
| Henry-Taylor , Deirdre | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,664.42 | |
| Henry-Taylor , Deirdre | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 245.00 | |
| Henry-Taylor , Deirdre | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,664.41 | |
| Henry-Taylor , Deirdre | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 245.00 | |
| Henry-Taylor , Deirdre | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,664.42 | |
| Henry-Taylor , Deirdre | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 245.00 | |
| Henry-Taylor , Deirdre | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,664.41 | |
| Henry-Taylor , Deirdre | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 245.00 | |
| Henry-Taylor , Deirdre | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,664.42 | |
| Henry-Taylor , Deirdre | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 245.00 | |
| Henry-Taylor , Deirdre | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,664.41 | |
| Herbert , Veronica F | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,231.55 | |
| Herbert , Veronica F | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 932.67 | |
| Herbert , Veronica F | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 932.67 | |
| Herbert , Veronica F | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 925.45 | |
| Herbert , Veronica F | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,419.36 | |
| Herbert , Veronica F | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,374.82 | |
| Herbert , Veronica F | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,223.71 | |
| Hernandez , Angela | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,155.24 | |
| Hernandez , Angela | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,205.29 | |
| Hernandez , Angela | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,181.63 | |
| Hernandez , Angela | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,194.41 | |
| Hernandez , Angela | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,233.73 | |
| Hernandez , Angela | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,240.90 | |
| Hernandez , Angela | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,155.23 | |
| Hill , Bruce | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 889.03 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Hill , Bruce | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 899.20 | |
| Hill , Bruce | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 996.22 | |
| Hill , Bruce | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,201.25 | |
| Hill , Bruce | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,335.21 | |
| Hill , Bruce | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,270.58 | |
| Hill , Bruce | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 864.51 | |
| Hill , Velma J | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 75.00 | |
| Hill , Velma J | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,076.62 | |
| Hill , Velma J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 75.00 | |
| Hill , Velma J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,097.41 | |
| Hill , Velma J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 75.00 | |
| Hill , Velma J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,221.06 | |
| Hill , Velma J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 75.00 | |
| Hill , Velma J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 982.26 | |
| Hill , Velma J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 75.00 | |
| Hill , Velma J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,047.04 | |
| Hill , Velma J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 75.00 | |
| Hill , Velma J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,039.08 | |
| Hill , Velma J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 75.00 | |
| Hill , Velma J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,175.80 | |
| HINDS, DR. AUDREY | 310 CENTRAL AVENUE SUITE#207 | | EAST ORANGE | NJ | 07019 | 8/14/2015 | 7,177.18 | |
| HINDS, DR. AUDREY | 310 CENTRAL AVENUE SUITE#207 | | EAST ORANGE | NJ | 07019 | 9/18/2015 | 6,516.96 | |
| HINDS, DR. AUDREY | 310 CENTRAL AVENUE SUITE#207 | | EAST ORANGE | NJ | 07019 | 10/16/2015 | 6,905.87 | |
| Hodge , Marcella | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,630.16 | |
| Hodge , Marcella | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,732.22 | |
| Hodge , Marcella | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,502.29 | |
| Hodge , Marcella | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,208.36 | |
| Hodge , Marcella | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,056.26 | |
| Hodge , Marcella | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,346.54 | |
| Hodge , Marcella | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,731.20 | |
| Hodge-Wimbish , Lesha M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,073.70 | |
| Hodge-Wimbish , Lesha M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,073.70 | |
| Hodge-Wimbish , Lesha M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,083.09 | |
| Hodge-Wimbish , Lesha M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,099.39 | |
| Hodge-Wimbish , Lesha M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,087.55 | |
| Hodge-Wimbish , Lesha M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,096.45 | |
| Hodge-Wimbish , Lesha M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,095.44 | |
| Holt , Toni | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,239.62 | |
| Holt , Toni | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,221.50 | |
| Holt , Toni | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,229.38 | |
| Holt , Toni | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,289.46 | |
| Holt , Toni | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,225.32 | |
| Holt , Toni | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,234.16 | |
| Holt , Toni | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,217.27 | |
| Houseal , Barbara | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 969.41 | |
| Houseal , Barbara | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 932.34 | |
| Houseal , Barbara | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 958.36 | |
| Houseal , Barbara | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 933.16 | |
| Houseal , Barbara | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 920.57 | |
| Houseal , Barbara | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 932.33 | |
| Houseal , Barbara | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 930.30 | |
| Hubbard , Teresa | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,285.58 | |
| Hubbard , Teresa | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,258.39 | |
| Hubbard , Teresa | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,765.34 | |
| Hubbard , Teresa | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,279.68 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Hubbard , Teresa | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,281.48 | |
| Hubbard , Teresa | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,276.57 | |
| Hubbard , Teresa | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,296.93 | |
| Hughes , Dwayne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,043.99 | |
| Hughes , Dwayne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,092.96 | |
| Hughes , Dwayne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,030.90 | |
| Hughes , Dwayne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,055.59 | |
| Hughes , Dwayne | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,085.12 | |
| Hughes , Dwayne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 923.53 | |
| Hughes , Dwayne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,080.48 | |
| Hunt , Sabrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,411.03 | |
| Hunt , Sabrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Hunt , Sabrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,922.49 | |
| Hunt , Sabrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,405.33 | |
| Hunt , Sabrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Hunt , Sabrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,991.91 | |
| Hunt , Sabrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Hunt , Sabrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Hunt , Sabrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,867.86 | |
| Hunt , Sabrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Hunt , Sabrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,997.38 | |
| Hunt , Sabrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Hunt , Sabrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Hunt , Sabrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,001.96 | |
| Ibarra , Jasmine F | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,112.86 | |
| Ibarra , Jasmine F | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,090.81 | |
| Ibarra , Jasmine F | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,745.96 | |
| Ignacio , Ricardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 9,014.37 | |
| Ignacio , Ricardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,496.25 | |
| Ignacio , Ricardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,560.10 | |
| Ignacio , Ricardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,294.15 | |
| Ignacio , Ricardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,531.12 | |
| Ignacio , Ricardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,697.26 | |
| Ignacio , Ricardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,472.17 | |
| Ingram , Virginia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,031.61 | |
| Ingram , Virginia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,303.35 | |
| Ingram , Virginia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,408.81 | |
| Ingram , Virginia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,264.94 | |
| Ingram , Virginia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,965.62 | |
| Ingram , Virginia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,702.67 | |
| Ingram , Virginia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,804.74 | |
| Jacobs , Rachel F | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 250.00 | |
| Jacobs , Rachel F | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,157.53 | |
| Jacobs , Rachel F | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 250.00 | |
| Jacobs , Rachel F | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,157.52 | |
| Jacobs , Rachel F | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 250.00 | |
| Jacobs , Rachel F | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 728.95 | |
| Jacobs , Rachel F | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 2,689.20 | |
| Jacobs , Rachel F | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 250.00 | |
| Jacobs , Rachel F | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,157.52 | |
| Jacobs , Rachel F | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 250.00 | |
| Jacobs , Rachel F | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,157.53 | |
| Jacobs , Rachel F | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 250.00 | |
| Jacobs , Rachel F | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 968.33 | |
| Jaime , Francisco | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,169.29 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Jaime , Francisco | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,417.56 | |
| Jaime , Francisco | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,239.74 | |
| Jaime , Francisco | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,006.40 | |
| Jaime , Francisco | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,261.91 | |
| Jaime , Francisco | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 962.13 | |
| Jaime , Francisco | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,012.33 | |
| James , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,907.76 | |
| James , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,208.07 | |
| James , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,625.69 | |
| James , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,846.27 | |
| James , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,704.35 | |
| James , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,788.42 | |
| James , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,073.37 | |
| Jason , Denise | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,535.81 | |
| Jason , Denise | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,390.85 | |
| Jason , Denise | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,390.84 | |
| Jason , Denise | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,521.47 | |
| Jason , Denise | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,390.85 | |
| Jason , Denise | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,390.85 | |
| Jason , Denise | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,484.18 | |
| Jean-Francois , Norma | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/10/2015 | 1,136.58 | |
| Jean-Francois , Norma | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,600.00 | |
| Jean-Francois , Norma | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 435.62 | |
| Jean-Francois , Norma | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/16/2015 | 3,156.52 | |
| Jean-Francois , Norma | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,600.00 | |
| Jean-Francois , Norma | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 435.62 | |
| Jean-Francois , Norma | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,600.00 | |
| Jean-Francois , Norma | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 427.02 | |
| Jean-Francois , Norma | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,600.00 | |
| Jean-Francois , Norma | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 444.22 | |
| Jean-Francois , Norma | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,600.00 | |
| Jean-Francois , Norma | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 435.62 | |
| Jeffrey , Lorraine | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,631.80 | |
| Jeffrey , Lorraine | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,463.87 | |
| Jeffrey , Lorraine | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,747.40 | |
| Jeffrey , Lorraine | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,518.55 | |
| Jeffrey , Lorraine | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,499.86 | |
| Jeffrey , Lorraine | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,448.64 | |
| Jeffrey , Lorraine | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,812.89 | |
| Jensen , James | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,772.55 | |
| Jensen , James | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,824.50 | |
| Jensen , James | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/14/2015 | 982.12 | |
| Jensen , James | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,783.41 | |
| Jensen , James | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,062.04 | |
| Jensen , James | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,772.67 | |
| Jensen , James | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,589.83 | |
| Jensen , James | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,602.97 | |
| Johnson , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,247.27 | |
| Johnson , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,432.15 | |
| Johnson , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,305.96 | |
| Johnson , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,219.88 | |
| Johnson , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,223.19 | |
| Johnson , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,250.68 | |
| Johnson , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,288.75 | |
| Johnson MD,  George | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 4,031.94 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Johnson MD,  George | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,974.59 | |
| Johnson MD,  George | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,116.88 | |
| Johnson MD,  George | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,217.10 | |
| Johnson MD,  George | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 4,123.70 | |
| Johnson MD,  George | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 4,031.94 | |
| Johnson MD,  George | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,221.51 | |
| JOHNSON-ALVES, NATALIE | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | 7,523.20 | |
| JOHNSON-ALVES, NATALIE | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/18/2015 | 5,782.93 | |
| JOHNSON-ALVES, NATALIE | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/16/2015 | 7,784.56 | |
| Johnson-Rivera ,  Shakima | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,279.37 | |
| Johnson-Rivera ,  Shakima | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,269.11 | |
| Johnson-Rivera ,  Shakima | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,356.47 | |
| Johnson-Rivera ,  Shakima | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,201.70 | |
| Johnson-Rivera ,  Shakima | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,416.17 | |
| Johnson-Rivera ,  Shakima | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 976.79 | |
| Johnson-Rivera ,  Shakima | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,273.27 | |
| Jones ,  Barbara J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,941.36 | |
| Jones ,  Barbara J | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 75.00 | |
| Jones ,  Barbara J | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,941.36 | |
| Jones ,  Barbara J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,941.36 | |
| Jones ,  Barbara J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 75.00 | |
| Jones ,  Barbara J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,941.36 | |
| Jones ,  Barbara J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 75.00 | |
| Jones ,  Barbara J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,941.36 | |
| Jones ,  Barbara J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 75.00 | |
| Jones ,  Barbara J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 75.00 | |
| Jones ,  Barbara J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,941.36 | |
| Jones ,  Barbara J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 75.00 | |
| Jones ,  Barbara J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,941.36 | |
| Jones ,  Barbara J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 75.00 | |
| Jones ,  Joan M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Jones ,  Joan M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,016.75 | |
| Jones ,  Joan M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Jones ,  Joan M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,610.37 | |
| Jones ,  Joan M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Jones ,  Joan M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,339.06 | |
| Jones ,  Joan M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Jones ,  Joan M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,739.20 | |
| Jones ,  Joan M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Jones ,  Joan M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,894.73 | |
| Jones ,  Joan M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Jones ,  Joan M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,523.97 | |
| Jones ,  Joan M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Jones ,  Joan M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,299.59 | |
| Jordan-Suitt ,  Dorothy | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,077.02 | |
| Jordan-Suitt ,  Dorothy | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,064.42 | |
| Jordan-Suitt ,  Dorothy | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 956.58 | |
| Jordan-Suitt ,  Dorothy | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,020.30 | |
| Jordan-Suitt ,  Dorothy | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 948.26 | |
| Jordan-Suitt ,  Dorothy | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 984.26 | |
| Jordan-Suitt ,  Dorothy | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 945.97 | |
| Jose ,  Corazon S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,591.19 | |
| Jose ,  Corazon S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,807.67 | |
| Jose ,  Corazon S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,614.89 | |
| Jose ,  Corazon S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,771.10 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| Jose , Corazon S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,188.80 | |
| Jose , Corazon S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,350.13 | |
| Jose , Corazon S | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,790.31 | |
| Josef , Cherry S | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,272.48 | |
| Josef , Cherry S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,259.28 | |
| Josef , Cherry S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,303.35 | |
| Josef , Cherry S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,266.48 | |
| Josef , Cherry S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,306.03 | |
| Josef , Cherry S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,268.12 | |
| Josef , Cherry S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,341.07 | |
| Joseph , Poidevien | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,591.71 | |
| Joseph , Poidevien | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,363.47 | |
| Joseph , Poidevien | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,460.45 | |
| Joseph , Poidevien | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,621.20 | |
| Joseph , Poidevien | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,368.72 | |
| Joseph , Poidevien | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,372.01 | |
| Joseph , Poidevien | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,377.33 | |
| Joseph , Vibert | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,385.55 | |
| Joseph , Vibert | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,124.86 | |
| Joseph , Vibert | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,122.33 | |
| Joseph , Vibert | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,349.09 | |
| Joseph , Vibert | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,034.25 | |
| Joseph , Vibert | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 947.48 | |
| Joseph , Vibert | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,360.61 | |
| Jules , Marie C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,248.47 | |
| Jules , Marie C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 953.34 | |
| Jules , Marie C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,183.90 | |
| Jules , Marie C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 848.00 | |
| Jules , Marie C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 724.31 | |
| Jules , Marie C | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 795.13 | |
| Jules , Marie C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,246.21 | |
| Jusino , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,052.19 | |
| Jusino , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,034.79 | |
| Jusino , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,035.61 | |
| Jusino , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,044.97 | |
| Jusino , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,189.58 | |
| Jusino , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,185.90 | |
| Jusino , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 997.89 | |
| Jusino , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/1/2015 | 200.00 | |
| Kang , Rupinder | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,281.08 | |
| Kang , Rupinder | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,478.43 | |
| Kang , Rupinder | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,482.24 | |
| Kang , Rupinder | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,339.75 | |
| Kang , Rupinder | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,482.24 | |
| Kang , Rupinder | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,482.25 | |
| Kang , Rupinder | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,482.25 | |
| Kapanadze , Irina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 50.00 | |
| Kapanadze , Irina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,096.56 | |
| Kapanadze , Irina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 50.00 | |
| Kapanadze , Irina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,030.83 | |
| Kapanadze , Irina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 50.00 | |
| Kapanadze , Irina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,297.18 | |
| Kapanadze , Irina | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 50.00 | |
| Kapanadze , Irina | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,064.72 | |
| Kapanadze , Irina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 50.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Kapanadze , Irina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,368.87 | |
| Kapanadze , Irina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 50.00 | |
| Kapanadze , Irina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,085.03 | |
| Kapanadze , Irina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 50.00 | |
| Kapanadze , Irina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,407.75 | |
| Kaur , Jasdeep | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 646.46 | |
| Kaur , Jasdeep | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,767.63 | |
| Kaur , Jasdeep | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 338.46 | |
| Kaur , Jasdeep | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/30/2015 | 1,467.98 | |
| Kaur , Jasdeep | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,708.84 | |
| Kaur , Jasdeep | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,971.59 | |
| Kaur , Jasdeep | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,677.96 | |
| Kaur , Jasdeep | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,974.70 | |
| Keller , Jonathan | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/29/2015 | -2,067.89 | |
| Keller , Jonathan | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/29/2015 | -2,219.89 | |
| Keller , Jonathan | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,111.50 | |
| Keller , Jonathan | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,111.51 | |
| Keller , Jonathan | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/29/2015 | 2,219.89 | |
| Keller , Jonathan | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,111.50 | |
| Keller , Jonathan | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,111.50 | |
| Keller , Jonathan | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,111.51 | |
| Keller , Jonathan | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,111.50 | |
| Keller , Jonathan | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,111.51 | |
| Keller , Jonathan | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/29/2015 | 2,067.89 | |
| Keller , Jonathan | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 19.15 | |
| Keyes , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,822.24 | |
| Keyes , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,822.24 | |
| Keyes , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,822.24 | |
| Keyes , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,822.24 | |
| Keyes , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,822.24 | |
| Keyes , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,822.25 | |
| Keyes , Bridget | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,822.24 | |
| Kim , Sangbum | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,232.27 | |
| Kim , Sangbum | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,953.81 | |
| Kim , Sangbum | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,156.04 | |
| Kim , Sangbum | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,942.64 | |
| Kim , Sangbum | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,472.91 | |
| Kim , Sangbum | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,464.54 | |
| Kim , Sangbum | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,860.71 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 327.00 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 250.00 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 347.51 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 327.00 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 250.00 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 348.11 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 327.00 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 250.00 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 346.74 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 327.00 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 250.00 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 348.11 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 327.00 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 250.00 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 348.11 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 327.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 250.00 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 358.18 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 327.00 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 250.00 | |
| King , Michelle M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 348.71 | |
| King Sr , Jesse L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,272.12 | |
| King Sr , Jesse L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,146.52 | |
| King Sr , Jesse L | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,249.09 | |
| King Sr , Jesse L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,031.97 | |
| King Sr , Jesse L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,551.78 | |
| King Sr , Jesse L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,281.07 | |
| King Sr , Jesse L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,470.61 | |
| Kmita , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,724.42 | |
| Kmita , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,701.94 | |
| Kmita , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,761.18 | |
| Kmita , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,701.94 | |
| Kmita , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,017.44 | |
| Kmita , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/10/2015 | 1,809.01 | |
| Kmita , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/10/2015 | -1,809.01 | |
| Kmita , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,809.01 | |
| Kmita , Patricia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,800.59 | |
| KODALI, DR. PADMAJA | 2040 MILLBURN AVE, STE 403 | | MAPLEWOOD | NJ | 07040 | 8/21/2015 | 11,666.67 | |
| KODALI, DR. PADMAJA | 2040 MILLBURN AVE, STE 403 | | MAPLEWOOD | NJ | 07040 | 8/26/2015 | 11,666.67 | |
| KODALI, DR. PADMAJA | 2040 MILLBURN AVE, STE 403 | | MAPLEWOOD | NJ | 07040 | 9/25/2015 | 23,333.34 | |
| Kouta , Ablavi A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,221.47 | |
| Kouta , Ablavi A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,059.10 | |
| Kouta , Ablavi A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,265.72 | |
| Kouta , Ablavi A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,290.38 | |
| Kouta , Ablavi A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,359.13 | |
| Kouta , Ablavi A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,345.46 | |
| Kouta , Ablavi A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,839.41 | |
| Krouse , Stephen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,932.12 | |
| Krouse , Stephen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,932.12 | |
| Krouse , Stephen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | 371.61 | |
| Krouse , Stephen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,932.12 | |
| Krouse , Stephen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,932.11 | |
| Krouse , Stephen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,938.11 | |
| Krouse , Stephen | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,932.12 | |
| Kulikowski , Beata | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,922.72 | |
| Kulikowski , Beata | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,461.75 | |
| Kulikowski , Beata | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 788.12 | |
| Kulikowski , Beata | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 930.96 | |
| Kulikowski , Beata | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 920.25 | |
| Kulikowski , Beata | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 292.70 | |
| Kunnirickal , Laly J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,205.98 | |
| Kunnirickal , Laly J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,401.86 | |
| Kunnirickal , Laly J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 887.36 | |
| Kunnirickal , Laly J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,052.73 | |
| Kunnirickal , Laly J | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,229.37 | |
| Kunnirickal , Laly J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,431.16 | |
| Kunnirickal , Laly J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 567.06 | |
| Kush , Yadj | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 189.95 | |
| Kush , Yadj | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,035.41 | |
| Kush , Yadj | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 189.95 | |
| Kush , Yadj | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 676.69 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| Kush , Yadj | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/17/2015 | 2,299.77 | |
| Kush , Yadj | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 189.95 | |
| Kush , Yadj | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,898.38 | |
| Kushner , Brian | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 717.45 | |
| Kushner , Brian | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/6/2015 | 2,081.10 | |
| Kushner , Brian | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,336.96 | |
| Kushner , Brian | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,332.94 | |
| Kushner , Brian | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,334.34 | |
| Kushner , Brian | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,331.53 | |
| Kwarteng , Constance | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,298.94 | |
| Kwarteng , Constance | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,970.43 | |
| Kwarteng , Constance | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 451.76 | |
| Kwarteng , Constance | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 504.86 | |
| Kwarteng , Constance | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,002.31 | |
| Kwarteng , Constance | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 905.45 | |
| Kwarteng , Constance | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,997.45 | |
| Lam , Philip | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,911.55 | |
| Lam , Philip | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,911.57 | |
| Lam , Philip | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,911.57 | |
| Lam , Philip | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,911.56 | |
| Lam , Philip | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,911.55 | |
| Lam , Philip | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,911.56 | |
| Lam , Philip | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,911.57 | |
| Lamarre , Monez | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,251.35 | |
| Lamarre , Monez | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,037.57 | |
| Lamarre , Monez | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,233.93 | |
| Lamarre , Monez | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,085.38 | |
| Lamarre , Monez | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,304.59 | |
| Lamarre , Monez | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,126.64 | |
| Lamarre , Monez | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 982.19 | |
| Lambert , Antoine | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,274.37 | |
| Lambert , Antoine | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,274.37 | |
| Lambert , Antoine | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,274.37 | |
| Lambert , Antoine | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,250.75 | |
| Lambert , Coleen | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,399.31 | |
| Lambert , Coleen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,909.00 | |
| Lambert , Coleen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,754.58 | |
| Lambert , Coleen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,128.59 | |
| Lambert , Coleen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,180.72 | |
| Lambert , Coleen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,973.10 | |
| Lambert , Coleen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,367.11 | |
| Lanza , Nicholas J | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 5,819.47 | |
| Lanza , Nicholas J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 5,819.48 | |
| Lanza , Nicholas J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 5,819.47 | |
| Lanza , Nicholas J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,681.57 | |
| Lanza , Nicholas J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 0.00 | |
| Lanza , Nicholas J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 5,748.85 | |
| Lanza , Nicholas J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 5,748.85 | |
| Lanza , Nicholas J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 5,758.27 | |
| Lanza , Nicholas J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/11/2015 | 3,555.76 | |
| Lanza , Nicholas J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/11/2015 | 182.85 | |
| Lanza , Nicholas J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/30/2015 | 1,689.88 | |
| Laurent , Sandy | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,160.16 | |
| Laurent , Sandy | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,167.80 | |
| Laurent , Sandy | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,158.56 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|---------------------|
| Laurent , Sandy | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,151.82 | |
| Laurent , Sandy | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,158.72 | |
| Laurent , Sandy | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,152.09 | |
| Laurent , Sandy | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,145.80 | |
| Lawlor JR, Richard | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,990.38 | |
| Lawlor JR, Richard | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,097.64 | |
| Lawlor JR, Richard | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,041.51 | |
| Lawlor JR, Richard | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,165.79 | |
| Lawlor JR, Richard | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,381.29 | |
| Lawlor JR, Richard | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,047.26 | |
| Lawlor JR, Richard | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,048.12 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 35.83 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 70.00 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,482.60 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 35.83 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 70.00 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,482.58 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 35.83 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 70.00 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,482.58 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 35.83 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 70.00 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,482.59 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 35.83 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 70.00 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,482.60 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 35.83 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 70.00 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,482.60 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 35.83 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 70.00 | |
| Lee , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,482.58 | |
| Lee , Evangeline B | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,423.32 | |
| Lee , Evangeline B | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,426.07 | |
| Lee , Evangeline B | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,371.82 | |
| Lee , Evangeline B | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,394.24 | |
| Lee , Evangeline B | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,346.32 | |
| Lee , Evangeline B | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,316.14 | |
| Lee , Evangeline B | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,494.51 | |
| LEE, DR. DEREK | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | 2,066.77 | |
| LEE, DR. DEREK | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/11/2015 | 2,066.77 | |
| LEE, DR. DEREK | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/2/2015 | 158.02 | |
| LEE, DR. DEREK | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/9/2015 | 2,000.10 | |
| LEE, DR. DEREK | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/6/2015 | 2,066.77 | |
| Lekwauwa , Chukwueke | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,474.83 | |
| Lekwauwa , Chukwueke | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,750.72 | |
| Lekwauwa , Chukwueke | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,024.29 | |
| Lekwauwa , Chukwueke | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,957.59 | |
| Lekwauwa , Chukwueke | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,008.15 | |
| Lekwauwa , Chukwueke | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,977.34 | |
| Lekwauwa , Chukwueke | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,964.38 | |
| Lewis , Lauchon | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,660.02 | |
| Lewis , Lauchon | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,631.72 | |
| Lewis , Lauchon | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,832.65 | |
| Lewis , Lauchon | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,919.40 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Lewis , Lauchon | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,473.21 | |
| Lewis , Lauchon | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,435.53 | |
| Lewis , Lauchon | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,499.64 | |
| Lin , Xiu Ting | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,782.11 | |
| Lin , Xiu Ting | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,101.86 | |
| Lin , Xiu Ting | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,015.58 | |
| Lin , Xiu Ting | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,739.53 | |
| Lin , Xiu Ting | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,971.28 | |
| Lin , Xiu Ting | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,989.42 | |
| Lin , Xiu Ting | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,014.60 | |
| Little-Robinson , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,351.29 | |
| Little-Robinson , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,359.96 | |
| Little-Robinson , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,359.96 | |
| Little-Robinson , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,347.54 | |
| Little-Robinson , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,347.54 | |
| Little-Robinson , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,347.54 | |
| Little-Robinson , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,347.53 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 50.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 75.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 45.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 797.63 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 50.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 75.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 50.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 75.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 45.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 812.11 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 45.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 756.49 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 50.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 75.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 45.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 664.72 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 50.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 75.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 45.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 827.44 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 50.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 75.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 45.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 719.15 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 50.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 75.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 45.00 | |
| Liza , Ana M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 807.09 | |
| Llana , Gina L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,996.20 | |
| Llana , Gina L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,098.91 | |
| Llana , Gina L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,169.34 | |
| Llana , Gina L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,500.30 | |
| Llana , Gina L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,194.61 | |
| Llana , Gina L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,108.16 | |
| Llana , Gina L | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,247.61 | |
| Llerandi , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,904.97 | |
| Llerandi , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,928.89 | |
| Llerandi , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 4,255.97 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|-----------------|-------------|--------------------|
| Llerandi , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,904.97 | |
| Llerandi , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,904.97 | |
| Llerandi , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,904.98 | |
| Llerandi , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,904.97 | |
| Llerandi , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/18/2015 | 140.75 | |
| Loque , Aurea | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,517.02 | |
| Loque , Aurea | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,606.59 | |
| Loque , Aurea | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 4,643.50 | |
| Loque , Aurea | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,152.59 | |
| Loque , Aurea | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,311.66 | |
| Loque , Aurea | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,539.51 | |
| Loque , Aurea | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,634.10 | |
| Los Banos , Teresita L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,677.59 | |
| Los Banos , Teresita L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,225.34 | |
| Los Banos , Teresita L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,556.65 | |
| Los Banos , Teresita L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,202.01 | |
| Los Banos , Teresita L | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,196.62 | |
| Los Banos , Teresita L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,056.88 | |
| Los Banos , Teresita L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,895.37 | |
| Louis-Pierre , Magalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 55.59 | |
| Louis-Pierre , Magalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,666.57 | |
| Louis-Pierre , Magalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 55.59 | |
| Louis-Pierre , Magalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,085.03 | |
| Louis-Pierre , Magalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 55.59 | |
| Louis-Pierre , Magalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,180.48 | |
| Louis-Pierre , Magalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 55.59 | |
| Louis-Pierre , Magalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,101.44 | |
| Louis-Pierre , Magalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 55.59 | |
| Louis-Pierre , Magalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,418.17 | |
| Louis-Pierre , Magalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 55.59 | |
| Louis-Pierre , Magalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,142.17 | |
| Louis-Pierre , Magalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 55.59 | |
| Louis-Pierre , Magalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,096.98 | |
| Lowe , Patrick | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,981.51 | |
| Lowe , Patrick | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,957.11 | |
| Lowe , Patrick | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,957.11 | |
| Lowe , Patrick | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,957.11 | |
| Lowe , Patrick | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,957.10 | |
| Lowe , Patrick | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,957.11 | |
| Lowe , Patrick | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,971.10 | |
| Lund , Maryanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,558.34 | |
| Lund , Maryanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,558.34 | |
| Lund , Maryanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,558.34 | |
| Lund , Maryanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,558.34 | |
| Lund , Maryanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,558.34 | |
| Lund , Maryanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,558.34 | |
| Lund , Maryanne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,558.34 | |
| Lutrario , Audrey C | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,578.72 | |
| Lutrario , Audrey C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,846.28 | |
| Lutrario , Audrey C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,246.80 | |
| Lutrario , Audrey C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,276.21 | |
| Lutrario , Audrey C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,462.39 | |
| Lutrario , Audrey C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,733.01 | |
| Lutrario , Audrey C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,384.55 | |
| Lyte , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 50.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Lyte , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,796.72 | |
| Lyte , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 50.00 | |
| Lyte , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,796.72 | |
| Lyte , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 50.00 | |
| Lyte , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,796.71 | |
| Lyte , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 50.00 | |
| Lyte , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,796.71 | |
| Lyte , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 350.00 | |
| Lyte , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,107.56 | |
| Lyte , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 50.00 | |
| Lyte , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,796.71 | |
| Lyte , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 50.00 | |
| Lyte , Jewel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,796.73 | |
| Macasaet , Neil | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,246.91 | |
| Macasaet , Neil | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,747.62 | |
| Macasaet , Neil | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,060.76 | |
| Macasaet , Neil | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,233.34 | |
| Macasaet , Neil | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,416.11 | |
| Macasaet , Neil | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,000.84 | |
| Macasaet , Neil | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,888.30 | |
| Madden , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 400.00 | |
| Madden , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,438.02 | |
| Madden , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 400.00 | |
| Madden , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 995.85 | |
| Madden , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 400.00 | |
| Madden , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 932.98 | |
| Madden , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,103.90 | |
| Madden , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 400.00 | |
| Madden , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,219.23 | |
| Madden , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 400.00 | |
| Madden , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 775.59 | |
| Madden , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/25/2015 | 175.78 | |
| Madden , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 400.00 | |
| Madden , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,159.32 | |
| Madden , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 400.00 | |
| Maduka , Patience U | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,219.87 | |
| Maduka , Patience U | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,219.87 | |
| Maduka , Patience U | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,205.98 | |
| Maduka , Patience U | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,219.87 | |
| Maduka , Patience U | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,196.71 | |
| Maduka , Patience U | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,215.24 | |
| Maduka , Patience U | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,219.87 | |
| Malcolm , Rohan | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,199.40 | |
| Malcolm , Rohan | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,189.22 | |
| Malcolm , Rohan | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,181.54 | |
| Malcolm , Rohan | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,186.39 | |
| Malcolm , Rohan | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,156.67 | |
| Malcolm , Rohan | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,243.76 | |
| Malcolm , Rohan | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,184.78 | |
| Mallory , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,811.69 | |
| Mallory , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,811.68 | |
| Mallory , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,287.98 | |
| Mallory , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,113.37 | |
| Mallory , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,637.22 | |
| Mallory , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,113.36 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| Mallory , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,637.21 | |
| Manalo , Marvin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Manalo , Marvin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,502.39 | |
| Manalo , Marvin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Manalo , Marvin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,403.06 | |
| Manalo , Marvin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Manalo , Marvin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,413.24 | |
| Manalo , Marvin | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Manalo , Marvin | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,381.41 | |
| Manalo , Marvin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Manalo , Marvin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,806.13 | |
| Manalo , Marvin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Manalo , Marvin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,403.46 | |
| Manalo , Marvin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Manalo , Marvin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,530.16 | |
| Manalo , Marvin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/2/2015 | 94.88 | |
| Manansala , Fides Q | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,192.79 | |
| Manansala , Fides Q | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,187.25 | |
| Manansala , Fides Q | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,034.63 | |
| Manansala , Fides Q | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,083.60 | |
| Manansala , Fides Q | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,224.25 | |
| Manansala , Fides Q | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,644.71 | |
| Manansala , Fides Q | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,217.18 | |
| Mann , Monica V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 39.47 | |
| Mann , Monica V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 910.01 | |
| Mann , Monica V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 39.47 | |
| Mann , Monica V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 952.83 | |
| Mann , Monica V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 39.47 | |
| Mann , Monica V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 595.43 | |
| Mann , Monica V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 39.47 | |
| Mann , Monica V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 905.96 | |
| Mann , Monica V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 39.47 | |
| Mann , Monica V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 928.47 | |
| Mann , Monica V | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 39.47 | |
| Mann , Monica V | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 907.37 | |
| Mann , Monica V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 39.47 | |
| Mann , Monica V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 913.67 | |
| Marra , Mary Anne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 5,629.84 | |
| Marra , Mary Anne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 5,080.54 | |
| Marra , Mary Anne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/17/2015 | 6,824.23 | |
| Marra , Mary Anne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/4/2015 | 13,130.21 | |
| Marra , Mary Anne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 5,828.77 | |
| Marra , Mary Anne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 5,881.53 | |
| Marra , Mary Anne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 5,670.75 | |
| Marra , Mary Anne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 5,670.75 | |
| Marra , Mary Anne | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 5,803.87 | |
| Marra , Mary Anne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/25/2015 | 1,088.35 | |
| Massey-Applewhite , Lynette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,386.15 | |
| Massey-Applewhite , Lynette | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,437.95 | |
| Massey-Applewhite , Lynette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,437.96 | |
| Massey-Applewhite , Lynette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,412.02 | |
| Massey-Applewhite , Lynette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,375.82 | |
| Massey-Applewhite , Lynette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,386.15 | |
| Massey-Applewhite , Lynette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,386.16 | |
| Mathew , Jinu L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,100.76 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Mathew , Jinu L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,158.48 | |
| Mathew , Jinu L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,025.23 | |
| Mathew , Jinu L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,939.13 | |
| Mathew , Jinu L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,998.03 | |
| Mathew , Jinu L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,142.57 | |
| Mathew , Jinu L | 300 Central Ave | | East Orange | New Jersey | 07018 | 1/5/2015 | 2,228.19 | |
| MATHEW, DR. ALEXANDER | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/9/2015 | 420.00 | |
| Mathos , Odette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 200.00 | |
| Mathos , Odette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 906.84 | |
| Mathos , Odette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 200.00 | |
| Mathos , Odette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,017.05 | |
| Mathos , Odette | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 200.00 | |
| Mathos , Odette | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 761.34 | |
| Mathos , Odette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,767.47 | |
| Mathos , Odette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 200.00 | |
| Mathos , Odette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,865.94 | |
| Mathos , Odette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/15/2015 | 340.60 | |
| Mathos , Odette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 200.00 | |
| Mathos , Odette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 244.59 | |
| Mathos , Odette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 200.00 | |
| Mathos , Odette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 461.95 | |
| Mathos , Odette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 200.00 | |
| MATTHEWS, DR. CALVIN | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | 7,218.76 | |
| MATTHEWS, DR. CALVIN | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | 1,999.95 | |
| MATTHEWS, DR. CALVIN | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/11/2015 | 2,933.26 | |
| MATTHEWS, DR. CALVIN | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/18/2015 | 6,561.38 | |
| MATTHEWS, DR. CALVIN | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/9/2015 | 1,999.95 | |
| MATTHEWS, DR. CALVIN | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/16/2015 | 6,300.94 | |
| Mauro , Maureen M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,637.31 | |
| Mauro , Maureen M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,637.31 | |
| Mauro , Maureen M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,637.31 | |
| Mauro , Maureen M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,633.49 | |
| Mauro , Maureen M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,637.31 | |
| Mauro , Maureen M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,637.31 | |
| Mauro , Maureen M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,637.31 | |
| Mcnair , Jechiel | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 883.83 | |
| Mcnair , Jechiel | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 250.00 | |
| Mcnair , Jechiel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 869.11 | |
| Mcnair , Jechiel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 250.00 | |
| Mcnair , Jechiel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 865.58 | |
| Mcnair , Jechiel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 250.00 | |
| Mcnair , Jechiel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,037.02 | |
| Mcnair , Jechiel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,142.02 | |
| Mcnair , Jechiel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,113.37 | |
| Mcnair , Jechiel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 0.00 | |
| Mcnair , Jechiel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,241.63 | |
| Mcnorton , Nina C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,415.49 | |
| Mcnorton , Nina C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,491.07 | |
| Mcnorton , Nina C | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,498.43 | |
| Mcnorton , Nina C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,380.70 | |
| Mcnorton , Nina C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,397.15 | |
| Mcnorton , Nina C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,630.37 | |
| Mcnorton , Nina C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,520.54 | |
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 600.00 | |
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 150.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 954.83 | |
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 600.00 | |
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 150.00 | |
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,501.52 | |
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,003.21 | |
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 600.00 | |
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,329.65 | |
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 600.00 | |
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,254.91 | |
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 600.00 | |
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 0.00 | |
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,639.50 | |
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 600.00 | |
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,993.42 | |
| McPherson , Cherie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 600.00 | |
| Mcpherson Butters , Desiree | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,441.42 | |
| Mcpherson Butters , Desiree | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,651.18 | |
| Mcpherson Butters , Desiree | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,697.37 | |
| Mcpherson Butters , Desiree | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,604.38 | |
| Mcpherson Butters , Desiree | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,314.32 | |
| Mcpherson Butters , Desiree | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,516.85 | |
| Mcpherson Butters , Desiree | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,762.20 | |
| Mcrae , Yonette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 625.81 | |
| Mcrae , Yonette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 625.35 | |
| Mcrae , Yonette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 631.20 | |
| Mcrae , Yonette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 636.61 | |
| Mcrae , Yonette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 605.41 | |
| Mcrae , Yonette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 629.36 | |
| Mcrae , Yonette | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 595.01 | |
| Means , Wanda | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 4,032.77 | |
| Means , Wanda | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,754.80 | |
| Means , Wanda | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 4,476.63 | |
| Means , Wanda | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/25/2015 | 159.89 | |
| Means , Wanda | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,395.16 | |
| Means , Wanda | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,418.38 | |
| Means , Wanda | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,757.41 | |
| Means , Wanda | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,609.48 | |
| Meles , Azieb B | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,391.84 | |
| Meles , Azieb B | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 4,502.26 | |
| Meles , Azieb B | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,433.59 | |
| Meles , Azieb B | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,906.88 | |
| Meles , Azieb B | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,841.44 | |
| Meles , Azieb B | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,923.42 | |
| Meles , Azieb B | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,990.38 | |
| Mendoza , Gwendolyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,622.79 | |
| Mendoza , Gwendolyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,989.48 | |
| Mendoza , Gwendolyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,797.89 | |
| Mendoza , Gwendolyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/25/2015 | 269.89 | |
| Mendoza , Gwendolyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,385.28 | |
| Mendoza , Gwendolyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,103.05 | |
| Mendoza , Gwendolyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,491.72 | |
| Mendoza , Gwendolyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,799.33 | |
| Mercurius , Jewel A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,384.25 | |
| Mercurius , Jewel A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,323.71 | |
| Mercurius , Jewel A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,351.05 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|---------------------|
| Mercurius , Jewel A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,971.82 | |
| Mercurius , Jewel A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,011.34 | |
| Mercurius , Jewel A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,439.64 | |
| Mercurius , Jewel A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,237.12 | |
| Metellus , Gina | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,146.21 | |
| Metellus , Gina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,120.66 | |
| Metellus , Gina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,022.94 | |
| Metellus , Gina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,442.61 | |
| Metellus , Gina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,565.14 | |
| Metellus , Gina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,585.42 | |
| Metellus , Gina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 0.00 | |
| Metellus , Gina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,741.39 | |
| Miles , Gary | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Miles , Gary | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 946.47 | |
| Miles , Gary | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Miles , Gary | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 908.56 | |
| Miles , Gary | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Miles , Gary | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 921.92 | |
| Miles , Gary | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Miles , Gary | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,035.15 | |
| Miles , Gary | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Miles , Gary | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,077.22 | |
| Miles , Gary | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Miles , Gary | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 812.36 | |
| Miles , Gary | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Miles , Gary | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 831.70 | |
| Miller , Warren | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,905.52 | |
| Miller , Warren | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,905.52 | |
| Miller , Warren | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,905.52 | |
| Mills , Andre M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 840.14 | |
| Mills , Andre M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 929.73 | |
| Mills , Andre M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 801.25 | |
| Mills , Andre M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 863.52 | |
| Mills , Andre M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 901.80 | |
| Mills , Andre M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 862.31 | |
| Mills , Andre M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,042.44 | |
| Mills , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,655.00 | |
| Mills , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,775.88 | |
| Mills , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,881.75 | |
| Mills , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,458.04 | |
| Mills , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,752.19 | |
| Mills , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,581.86 | |
| Mills , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,499.83 | |
| Mitchell , Valerie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,488.65 | |
| Mitchell , Valerie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,488.65 | |
| Mitchell , Valerie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,488.65 | |
| Mitchell , Valerie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,488.65 | |
| Mitchell , Valerie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,488.65 | |
| Mitchell , Valerie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/17/2015 | 623.54 | |
| Mitchell , Valerie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,488.65 | |
| Mitchell , Valerie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,488.65 | |
| Mitchell , Virginia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Mitchell , Virginia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 913.87 | |
| Mitchell , Virginia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Mitchell , Virginia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 946.81 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| Mitchell , Virginia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Mitchell , Virginia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,070.84 | |
| Mitchell , Virginia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Mitchell , Virginia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 967.27 | |
| Mitchell , Virginia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Mitchell , Virginia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,081.84 | |
| Mitchell , Virginia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Mitchell , Virginia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,056.49 | |
| Mitchell , Virginia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Mitchell , Virginia S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,268.52 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 300.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 500.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 150.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,501.92 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 300.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 500.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 300.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 500.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 150.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,436.62 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 150.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,603.65 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 300.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 500.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 150.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,167.44 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 150.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,544.40 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 300.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 500.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 150.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,190.96 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 300.00 | |
| Mogaka , Grace | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 500.00 | |
| Mondesir , Marie F | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,156.42 | |
| Mondesir , Marie F | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 535.00 | |
| Mondesir , Marie F | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,152.00 | |
| Mondesir , Marie F | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,165.23 | |
| Mondesir , Marie F | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 535.00 | |
| Mondesir , Marie F | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,235.73 | |
| Mondesir , Marie F | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 535.00 | |
| Mondesir , Marie F | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,147.60 | |
| Mondesir , Marie F | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 535.00 | |
| Mondesir , Marie F | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 535.00 | |
| Mondesir , Marie F | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,385.53 | |
| Mondesir , Marie F | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 535.00 | |
| Mondesir , Marie F | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,356.17 | |
| Mondesir , Marie F | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 535.00 | |
| Montague , Vinnette | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 921.18 | |
| Montague , Vinnette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | 118.77 | |
| Montague , Vinnette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 914.74 | |
| Montague , Vinnette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 940.36 | |
| Montague , Vinnette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 845.46 | |
| Montague , Vinnette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 974.35 | |
| Montague , Vinnette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 863.21 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| Montague , Vinnette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 868.51 | |
| Montelora , Yolanda G | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 890.54 | |
| Montelora , Yolanda G | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,520.00 | |
| Montelora , Yolanda G | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 300.00 | |
| Montelora , Yolanda G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 803.72 | |
| Montelora , Yolanda G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 803.72 | |
| Montelora , Yolanda G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 914.55 | |
| Montelora , Yolanda G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,520.00 | |
| Montelora , Yolanda G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 300.00 | |
| Montelora , Yolanda G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 803.71 | |
| Montelora , Yolanda G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 834.12 | |
| Montelora , Yolanda G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,520.00 | |
| Montelora , Yolanda G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 300.00 | |
| Montelora , Yolanda G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 894.82 | |
| Montelora , Yolanda G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,520.00 | |
| Montelora , Yolanda G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 300.00 | |
| Monzon , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 155.38 | |
| Monzon , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 810.41 | |
| Monzon , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 155.38 | |
| Monzon , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 822.81 | |
| Monzon , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 155.38 | |
| Monzon , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 811.69 | |
| Monzon , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 155.38 | |
| Monzon , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,095.79 | |
| Monzon , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 155.38 | |
| Monzon , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,048.17 | |
| Monzon , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 155.38 | |
| Monzon , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 800.04 | |
| Monzon , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 155.38 | |
| Monzon , Ada C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 997.40 | |
| Mooney , James W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,546.91 | |
| Mooney , James W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,871.63 | |
| Mooney , James W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,998.72 | |
| Mooney , James W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,573.10 | |
| Mooney , James W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,657.39 | |
| Mooney , James W | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,055.07 | |
| Mooney , James W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,551.21 | |
| Moore , Aneesah | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,622.48 | |
| Moore , Aneesah | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,800.25 | |
| Moore , Aneesah | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,182.74 | |
| Moore , Aneesah | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,034.74 | |
| Moore , Aneesah | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,850.92 | |
| Moore , Aneesah | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,400.94 | |
| Moore , Aneesah | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,405.88 | |
| Moore , Belinda | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,228.25 | |
| Moore , Belinda | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,116.80 | |
| Moore , Belinda | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,106.70 | |
| Moore , Belinda | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 4,125.17 | |
| Moore , Belinda | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,858.04 | |
| Moore , Belinda | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,770.04 | |
| Moore , Belinda | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,885.75 | |
| Morrison , Mildred | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,684.27 | |
| Morrison , Mildred | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,797.88 | |
| Morrison , Mildred | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,462.72 | |
| Morrison , Mildred | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,822.85 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Morrison , Mildred | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,733.90 | |
| Morrison , Mildred | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,521.29 | |
| Morrison , Mildred | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,786.48 | |
| Muchnik , Pavel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,000.00 | |
| Muchnik , Pavel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,202.05 | |
| Muchnik , Pavel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,000.00 | |
| Muchnik , Pavel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,202.07 | |
| Muchnik , Pavel | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,000.00 | |
| Muchnik , Pavel | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,202.05 | |
| Muchnik , Pavel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,000.00 | |
| Muchnik , Pavel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,202.05 | |
| Muchnik , Pavel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,000.00 | |
| Muchnik , Pavel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,202.05 | |
| Muchnik , Pavel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,000.00 | |
| Muchnik , Pavel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,202.06 | |
| Muchnik , Pavel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,000.00 | |
| Muchnik , Pavel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,202.05 | |
| Mudacumura , Jovitha | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,349.82 | |
| Mudacumura , Jovitha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,349.56 | |
| Mudacumura , Jovitha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,349.56 | |
| Mudacumura , Jovitha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,349.56 | |
| Mudacumura , Jovitha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,348.59 | |
| Mudacumura , Jovitha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,335.70 | |
| Mudacumura , Jovitha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,335.21 | |
| Mulligan , Ciaran G | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,734.32 | |
| Mulligan , Ciaran G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,727.45 | |
| Mulligan , Ciaran G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,722.45 | |
| Mulligan , Ciaran G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,733.46 | |
| Mulligan , Ciaran G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,737.60 | |
| Mulligan , Ciaran G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,685.99 | |
| Mulligan , Ciaran G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,709.41 | |
| Mulligan , Ciaran G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/4/2015 | 76.20 | |
| Munge , Peter M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,742.75 | |
| Munge , Peter M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,938.48 | |
| Munge , Peter M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,688.76 | |
| Munge , Peter M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,007.27 | |
| Munge , Peter M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,935.53 | |
| Munge , Peter M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 0.00 | |
| Munge , Peter M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,032.44 | |
| Munge , Peter M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/29/2015 | -1,253.38 | |
| Munge , Peter M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/29/2015 | 0.00 | |
| Munge , Peter M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/29/2015 | 1,253.38 | |
| Munge , Peter M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,620.32 | |
| Munoz , Deisther | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,365.81 | |
| Munoz , Deisther | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,352.65 | |
| Munoz , Deisther | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,352.65 | |
| Munoz , Deisther | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,511.64 | |
| Munoz , Deisther | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,511.63 | |
| Munoz , Deisther | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,511.64 | |
| Munoz , Deisther | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,526.28 | |
| Murphy , Karyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,386.98 | |
| Murphy , Karyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,424.65 | |
| Murphy , Karyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,349.06 | |
| Murphy , Karyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,341.59 | |
| Murphy , Karyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,353.58 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Murphy , Karyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,346.15 | |
| Murphy , Karyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,365.21 | |
| Nam , Helen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,497.38 | |
| Nam , Helen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,369.13 | |
| Nam , Helen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,177.18 | |
| Nam , Helen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,401.50 | |
| Nam , Helen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 0.00 | |
| Nam , Helen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,439.04 | |
| Nam , Helen | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,414.17 | |
| Nam , Helen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | 80.00 | |
| Naqvi , Syed T | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,694.19 | |
| Naqvi , Syed T | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,714.41 | |
| Naqvi , Syed T | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,756.45 | |
| Naqvi , Syed T | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,720.93 | |
| Naqvi , Syed T | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,956.95 | |
| Naqvi , Syed T | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,972.69 | |
| Naqvi , Syed T | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,776.48 | |
| Nelson , Heather | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,316.60 | |
| Nelson , Heather | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,095.95 | |
| Nelson , Heather | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,391.36 | |
| Nelson , Heather | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,329.21 | |
| Nelson , Heather | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,240.58 | |
| Nelson , Heather | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,583.08 | |
| Nelson , Heather | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,380.62 | |
| Nemeckay , Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 550.00 | |
| Nemeckay , Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 400.00 | |
| Nemeckay , Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 788.89 | |
| Nemeckay , Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 5,388.57 | |
| Nemeckay , Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 550.00 | |
| Nemeckay , Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 400.00 | |
| Nemeckay , Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,557.25 | |
| Nemeckay , Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 550.00 | |
| Nemeckay , Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 400.00 | |
| Nemeckay , Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,157.39 | |
| Nevels , Pamela D | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 850.00 | |
| Nevels , Pamela D | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 629.13 | |
| Nevels , Pamela D | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 850.00 | |
| Nevels , Pamela D | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 517.18 | |
| Nevels , Pamela D | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 850.00 | |
| Nevels , Pamela D | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 841.41 | |
| Nevels , Pamela D | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 850.00 | |
| Nevels , Pamela D | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 817.67 | |
| Nevels , Pamela D | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 850.00 | |
| Nevels , Pamela D | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 559.29 | |
| Nevels , Pamela D | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 850.00 | |
| Nevels , Pamela D | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 550.14 | |
| Nevels , Pamela D | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 850.00 | |
| Nevels , Pamela D | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 866.63 | |
| Newell , Enrico | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 878.35 | |
| Newell , Enrico | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | 111.65 | |
| Newell , Enrico | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,082.32 | |
| Newell , Enrico | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,021.37 | |
| Newell , Enrico | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 944.37 | |
| Newell , Enrico | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 971.36 | |
| Newell , Enrico | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 867.96 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| Newell , Enrico | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 861.10 | |
| Ngokeng , Leonard | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 478.06 | |
| Ngokeng , Leonard | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 751.49 | |
| Ngokeng , Leonard | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 645.02 | |
| Ngokeng , Leonard | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,008.12 | |
| Ngokeng , Leonard | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,081.56 | |
| Ngokeng , Leonard | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 950.13 | |
| Ngokeng , Leonard | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,406.59 | |
| Nicholls , Tonisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,497.51 | |
| Nicholls , Tonisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,497.51 | |
| Nicholls , Tonisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,497.50 | |
| Nicholls , Tonisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,497.50 | |
| Nicholls , Tonisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,497.51 | |
| Nicholls , Tonisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 0.00 | |
| Nicholls , Tonisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,497.51 | |
| Nicholls , Tonisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,512.41 | |
| Nicholls , Tonisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 105.18 | |
| Nicholls , Tonisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 105.18 | |
| Nicholls , Tonisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/16/2015 | 620.37 | |
| Nisbett , Tibisay R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 293.29 | |
| Nisbett , Tibisay R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 521.86 | |
| Nisbett , Tibisay R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 4,288.01 | |
| Nisbett , Tibisay R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,307.02 | |
| Nisbett , Tibisay R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,049.34 | |
| Nisbett , Tibisay R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,091.95 | |
| Nisbett , Tibisay R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,948.72 | |
| Nkwodimmah , Grace O | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,837.21 | |
| Nkwodimmah , Grace O | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,979.65 | |
| Nkwodimmah , Grace O | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,647.69 | |
| Nkwodimmah , Grace O | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,777.82 | |
| Nkwodimmah , Grace O | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,686.80 | |
| Nkwodimmah , Grace O | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,195.18 | |
| Nkwodimmah , Grace O | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,988.50 | |
| Nkwodimmah , Greg | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,963.70 | |
| Nkwodimmah , Greg | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,727.23 | |
| Nkwodimmah , Greg | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,963.69 | |
| Nkwodimmah , Greg | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,963.68 | |
| Nkwodimmah , Greg | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,963.69 | |
| Nkwodimmah , Greg | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,963.69 | |
| Nkwodimmah , Greg | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,963.70 | |
| Norwood , Simona | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 865.59 | |
| Norwood , Simona | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 946.23 | |
| Norwood , Simona | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 926.19 | |
| Norwood , Simona | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,081.20 | |
| Norwood , Simona | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 696.75 | |
| Norwood , Simona | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 882.54 | |
| Norwood , Simona | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 855.43 | |
| Nwabueze , Martina | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,001.30 | |
| Nwabueze , Martina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,079.51 | |
| Nwabueze , Martina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,745.44 | |
| Nwabueze , Martina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,102.59 | |
| Nwabueze , Martina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,048.82 | |
| Nwabueze , Martina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,255.21 | |
| Nwabueze , Martina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,457.24 | |
| Nwaro , Obialo | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 200.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|---------------------|
| Nwaro , Obialo | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,334.84 | |
| Nwaro , Obialo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/14/2015 | 975.58 | |
| Nwaro , Obialo | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 200.00 | |
| Nwaro , Obialo | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,447.65 | |
| Nwaro , Obialo | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 200.00 | |
| Nwaro , Obialo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,433.10 | |
| Nwaro , Obialo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 200.00 | |
| Nwaro , Obialo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,273.83 | |
| Nwaro , Obialo | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,299.93 | |
| Nwaro , Obialo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 200.00 | |
| Nwaro , Obialo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 418.32 | |
| Nwaro , Obialo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 200.00 | |
| Nwaro , Obialo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,289.63 | |
| Nwaro , Obialo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 200.00 | |
| Ode , Richard | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,669.94 | |
| Ode , Richard | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,620.53 | |
| Ode , Richard | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,939.14 | |
| Ode , Richard | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,744.46 | |
| Ode , Richard | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,654.74 | |
| Ode , Richard | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,658.83 | |
| Ode , Richard | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,702.02 | |
| Odeyemi , Nike | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,258.71 | |
| Odeyemi , Nike | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,038.18 | |
| Odeyemi , Nike | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,099.22 | |
| Odeyemi , Nike | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,074.77 | |
| Odeyemi , Nike | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,207.50 | |
| Odeyemi , Nike | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,392.31 | |
| Odeyemi , Nike | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,471.23 | |
| O'Hehir , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,135.08 | |
| O'Hehir , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,614.15 | |
| O'Hehir , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/10/2015 | 1,560.97 | |
| O'Hehir , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,437.24 | |
| O'Hehir , Debra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 2,000.00 | |
| OKAFOR, ANTHONY DR. | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/25/2015 | 8,500.00 | |
| OKAFOR, ANTHONY DR. | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/18/2015 | 24,700.00 | |
| OKAFOR, ANTHONY DR. | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/30/2015 | 19,500.00 | |
| OKAFOR, DR. JOANA | P O BOX 2369 | | EAST ORANGE | NJ | 07019 | 8/14/2015 | 6,994.70 | |
| OKAFOR, DR. JOANA | P O BOX 2369 | | EAST ORANGE | NJ | 07019 | 8/14/2015 | 1,400.04 | |
| OKAFOR, DR. JOANA | P O BOX 2369 | | EAST ORANGE | NJ | 07019 | 8/21/2015 | 360.09 | |
| OKAFOR, DR. JOANA | P O BOX 2369 | | EAST ORANGE | NJ | 07019 | 9/11/2015 | 933.36 | |
| OKAFOR, DR. JOANA | P O BOX 2369 | | EAST ORANGE | NJ | 07019 | 9/18/2015 | 4,858.06 | |
| OKAFOR, DR. JOANA | P O BOX 2369 | | EAST ORANGE | NJ | 07019 | 9/25/2015 | 149.87 | |
| OKAFOR, DR. JOANA | P O BOX 2369 | | EAST ORANGE | NJ | 07019 | 9/25/2015 | 149.87 | |
| OKAFOR, DR. JOANA | P O BOX 2369 | | EAST ORANGE | NJ | 07019 | 10/9/2015 | 1,516.71 | |
| OKAFOR, DR. JOANA | P O BOX 2369 | | EAST ORANGE | NJ | 07019 | 10/16/2015 | 5,948.14 | |
| Okeke , Udoka | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,621.23 | |
| Okeke , Udoka | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,830.16 | |
| Okeke , Udoka | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,817.25 | |
| Okeke , Udoka | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,841.96 | |
| Okeke , Udoka | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,838.67 | |
| Okeke , Udoka | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,836.25 | |
| Okeke , Udoka | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,840.92 | |
| Okoro , Linda | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,627.14 | |
| Okoro , Linda | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,596.56 | |
| Okoro , Linda | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,634.58 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Okoro , Linda | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 4,293.36 | |
| Okoro , Linda | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,794.54 | |
| Okoro , Linda | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,324.08 | |
| Okoro , Linda | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,500.14 | |
| Okungbowa , Chika B | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,630.32 | |
| Okungbowa , Chika B | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 851.53 | |
| Okungbowa , Chika B | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,035.48 | |
| Okungbowa , Chika B | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 884.39 | |
| Okungbowa , Chika B | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 825.55 | |
| Okungbowa , Chika B | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 838.30 | |
| Okungbowa , Chika B | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 439.17 | |
| Olabode , Janet | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,139.96 | |
| Olabode , Janet | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,470.05 | |
| Olabode , Janet | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 158.51 | |
| Olabode , Janet | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 956.53 | |
| Olabode , Janet | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 329.57 | |
| Olabode , Janet | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 728.36 | |
| Olabode , Janet | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,450.93 | |
| Olaveja , Christine Joy | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,455.54 | |
| Olaveja , Christine Joy | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,670.97 | |
| Olaveja , Christine Joy | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,486.86 | |
| Olaveja , Christine Joy | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,508.49 | |
| Olaveja , Christine Joy | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,467.60 | |
| Olaveja , Christine Joy | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,511.09 | |
| Olaveja , Christine Joy | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,712.37 | |
| Onsongo , Carolle | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,863.32 | |
| Onsongo , Carolle | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,586.32 | |
| Onsongo , Carolle | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,882.04 | |
| Onsongo , Carolle | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,375.37 | |
| Onsongo , Carolle | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,726.50 | |
| Onsongo , Carolle | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,585.17 | |
| Onyiuke , Chinelo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,939.82 | |
| Onyiuke , Chinelo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,012.22 | |
| Onyiuke , Chinelo | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,987.30 | |
| Onyiuke , Chinelo | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,975.91 | |
| Onyiuke , Chinelo | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,003.95 | |
| Onyiuke , Chinelo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,966.67 | |
| Onyiuke , Chinelo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,997.21 | |
| Orth , Carol | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,868.81 | |
| Orth , Carol | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,868.80 | |
| Orth , Carol | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,868.81 | |
| Orth , Carol | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,868.80 | |
| Orth , Carol | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,868.80 | |
| Orth , Carol | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,868.80 | |
| Orth , Carol | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,868.80 | |
| Osagie , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 300.00 | |
| Osagie , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,664.60 | |
| Osagie , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 300.00 | |
| Osagie , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,646.75 | |
| Osagie , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 300.00 | |
| Osagie , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,401.23 | |
| Osagie , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,943.91 | |
| Osagie , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 300.00 | |
| Osagie , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,922.36 | |
| Osagie , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 300.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Osagie , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,821.23 | |
| Osagie , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 300.00 | |
| Osagie , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,887.43 | |
| Osagie , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/23/2015 | 555.04 | |
| Osagie , Mary | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 300.00 | |
| Osemeha , Mercy | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,614.78 | |
| Osemeha , Mercy | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 827.03 | |
| Osemeha , Mercy | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,117.41 | |
| Osemeha , Mercy | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 3,569.75 | |
| Osemeha , Mercy | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,453.78 | |
| Osetto , Anthony L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,585.97 | |
| Osetto , Anthony L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,148.81 | |
| Osetto , Anthony L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,648.81 | |
| Osetto , Anthony L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,577.60 | |
| Osetto , Anthony L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,759.84 | |
| Osetto , Anthony L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,627.96 | |
| Osetto , Anthony L | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,731.25 | |
| Osorio , Leonardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,847.01 | |
| Osorio , Leonardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,819.86 | |
| Osorio , Leonardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,984.50 | |
| Osorio , Leonardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,829.64 | |
| Osorio , Leonardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,016.02 | |
| Osorio , Leonardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,073.87 | |
| Osorio , Leonardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,832.43 | |
| Ossai , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 500.00 | |
| Ossai , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,040.16 | |
| Ossai , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 500.00 | |
| Ossai , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 708.60 | |
| Ossai , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 500.00 | |
| Ossai , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 719.04 | |
| Ossai , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 500.00 | |
| Ossai , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 710.26 | |
| Ossai , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 500.00 | |
| Ossai , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 740.41 | |
| Ossai , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 500.00 | |
| Ossai , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 709.42 | |
| Ossai , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 500.00 | |
| Ossai , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 700.12 | |
| Oyawusi , Pius A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 200.00 | |
| Oyawusi , Pius A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,229.31 | |
| Oyawusi , Pius A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 200.00 | |
| Oyawusi , Pius A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,370.16 | |
| Oyawusi , Pius A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 200.00 | |
| Oyawusi , Pius A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,233.23 | |
| Oyawusi , Pius A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 200.00 | |
| Oyawusi , Pius A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,307.72 | |
| Oyawusi , Pius A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 200.00 | |
| Oyawusi , Pius A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,295.32 | |
| Oyawusi , Pius A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 200.00 | |
| Oyawusi , Pius A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,265.10 | |
| Oyawusi , Pius A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 200.00 | |
| Oyawusi , Pius A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,282.81 | |
| Oyerogba , Iyabode | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,009.94 | |
| Oyerogba , Iyabode | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,009.94 | |
| Oyerogba , Iyabode | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,009.95 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Oyerogba , Iyabode | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,004.34 | |
| Oyerogba , Iyabode | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,009.94 | |
| Oyerogba , Iyabode | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,976.35 | |
| Oyerogba , Iyabode | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,959.56 | |
| Paden , Ethel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,028.69 | |
| Paden , Ethel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Paden , Ethel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,950.93 | |
| Paden , Ethel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 4,067.00 | |
| Paden , Ethel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Paden , Ethel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,106.97 | |
| Paden , Ethel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Paden , Ethel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,310.98 | |
| Paden , Ethel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Paden , Ethel | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Paden , Ethel | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,069.98 | |
| Paden , Ethel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Paden , Ethel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,489.20 | |
| Paden , Ethel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Palacio , Jairo D | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,962.05 | |
| Palacio , Jairo D | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,488.44 | |
| Palacio , Jairo D | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,460.36 | |
| Palacio , Jairo D | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,498.17 | |
| Palacio , Jairo D | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,515.24 | |
| Palacio , Jairo D | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,497.06 | |
| Palacio , Jairo D | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,454.24 | |
| Palete , Joe Martin B | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,708.22 | |
| Palete , Joe Martin B | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,748.82 | |
| Palete , Joe Martin B | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,044.70 | |
| Palete , Joe Martin B | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,450.34 | |
| Palete , Joe Martin B | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,345.85 | |
| Palete , Joe Martin B | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,412.85 | |
| Palete , Joe Martin B | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,511.88 | |
| Palma , DiaMarie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,437.78 | |
| Palma , DiaMarie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,697.58 | |
| Palma , DiaMarie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,748.87 | |
| Palma , DiaMarie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,152.94 | |
| Palma , DiaMarie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,006.13 | |
| Palma , DiaMarie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,161.09 | |
| Palma , DiaMarie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,161.77 | |
| Parks , Trina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 5,253.29 | |
| Parks , Trina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 5,253.30 | |
| Parks , Trina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 5,253.30 | |
| Parks , Trina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 5,253.30 | |
| Parks , Trina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 5,505.22 | |
| Parks , Trina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/16/2015 | 9,160.77 | |
| Parks , Trina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/16/2015 | -9,160.77 | |
| Parks , Trina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 5,505.22 | |
| Parks , Trina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/23/2015 | 7,990.07 | |
| Parks , Trina | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,986.44 | |
| Parrenas , Ma.Ruthzel E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,665.31 | |
| Parrenas , Ma.Ruthzel E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,863.93 | |
| Parrenas , Ma.Ruthzel E | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,618.11 | |
| Parrenas , Ma.Ruthzel E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,620.81 | |
| Parrenas , Ma.Ruthzel E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,943.95 | |
| Parrenas , Ma.Ruthzel E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,750.90 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Parrenas , Ma.Ruthzel E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,585.15 | |
| Paspe , Teresita | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,111.80 | |
| Paspe , Teresita | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,054.45 | |
| Paspe , Teresita | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,215.02 | |
| Paspe , Teresita | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,779.17 | |
| Paspe , Teresita | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,994.23 | |
| Paspe , Teresita | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,065.92 | |
| Paspe , Teresita | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,893.87 | |
| Patel , Jagrut | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,118.25 | |
| Patel , Jagrut | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,129.07 | |
| Patel , Jagrut | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,443.05 | |
| Patel , Jagrut | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,173.52 | |
| Patel , Jagrut | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,318.07 | |
| Patel , Jagrut | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,008.30 | |
| Patel , Jagrut | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,379.72 | |
| Patel , Palak | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 7,465.53 | |
| Patel , Palak | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 7,160.38 | |
| Patel , Palak | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/2/2015 | 812.21 | |
| Patel , Palak | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/9/2015 | 3,664.84 | |
| Patel , Palak | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | 5,153.65 | |
| Patel , Palak | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 5,835.93 | |
| Patel , Palak | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 5,153.65 | |
| Patel , Palak | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 5,762.03 | |
| Patel , Palak | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 5,073.41 | |
| Patel , Vimalkumar | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,793.38 | |
| Patel , Vimalkumar | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,793.38 | |
| Patel , Vimalkumar | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,793.38 | |
| Patel , Vimalkumar | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,637.84 | |
| Patel , Vimalkumar | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,793.38 | |
| Patel , Vimalkumar | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,793.38 | |
| Patel , Vimalkumar | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,512.42 | |
| Patel , Vimalkumar | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 0.00 | |
| Patel , Vimalkumar | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/16/2015 | 4,382.68 | |
| Pearson , Katrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,004.90 | |
| Pearson , Katrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,032.13 | |
| Pearson , Katrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,123.49 | |
| Pearson , Katrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,061.57 | |
| Pearson , Katrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,034.53 | |
| Pearson , Katrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,903.63 | |
| Pearson , Katrina | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,983.30 | |
| Peralta , Clarita L | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,805.70 | |
| Peralta , Clarita L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,807.56 | |
| Peralta , Clarita L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,586.91 | |
| Peralta , Clarita L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,162.70 | |
| Peralta , Clarita L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,352.38 | |
| Peralta , Clarita L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,770.22 | |
| Peralta , Clarita L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,387.81 | |
| Perez , Pedro | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,683.86 | |
| Perez , Pedro | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,622.03 | |
| Perez , Pedro | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,203.33 | |
| Perez , Pedro | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,191.81 | |
| Perez , Pedro | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,229.65 | |
| Perez , Pedro | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,177.00 | |
| Perez , Pedro | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,336.59 | |
| Philadelphia , Kintessa S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,423.89 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Philadelphia , Kintessa S | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,437.89 | |
| Philadelphia , Kintessa S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,480.41 | |
| Philadelphia , Kintessa S | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 542.51 | |
| Philadelphia , Kintessa S | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,356.22 | |
| Philadelphia , Kintessa S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,446.14 | |
| Philadelphia , Kintessa S | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,314.05 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,066.72 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 150.00 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 899.11 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,145.18 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 150.00 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 995.29 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 150.00 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,100.60 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 150.00 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,081.96 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 150.00 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 150.00 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 905.47 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Philippe , Wynalda | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 150.00 | |
| Pierre , Jesse | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,247.66 | |
| Pierre , Jesse | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,263.41 | |
| Pierre , Jesse | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,231.66 | |
| Pierre , Jesse | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,260.68 | |
| Pierre , Jesse | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,306.29 | |
| Pierre , Jesse | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,226.21 | |
| Pierre , Jesse | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,313.03 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,500.00 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 871.33 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,500.00 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,126.10 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,500.00 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,030.60 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,500.00 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 354.73 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,500.00 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 618.71 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,500.00 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 903.45 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,500.00 | |
| Pilar , Ma.Belen V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 835.89 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Pillay , Sabitry | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 915.94 | |
| Pillay , Sabitry | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 911.59 | |
| Pillay , Sabitry | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 911.58 | |
| Pillay , Sabitry | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 912.17 | |
| Pillay , Sabitry | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 911.58 | |
| Pillay , Sabitry | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 911.60 | |
| Pillay , Sabitry | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 911.59 | |
| Pion , Rachel R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Pion , Rachel R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,434.08 | |
| Pion , Rachel R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Pion , Rachel R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,434.10 | |
| Pion , Rachel R | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Pion , Rachel R | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,434.10 | |
| Pion , Rachel R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Pion , Rachel R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,434.09 | |
| Pion , Rachel R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Pion , Rachel R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,434.09 | |
| Pion , Rachel R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Pion , Rachel R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,434.09 | |
| Pion , Rachel R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Pion , Rachel R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,434.10 | |
| Pope , Audrey V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 50.00 | |
| Pope , Audrey V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 927.50 | |
| Pope , Audrey V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 50.00 | |
| Pope , Audrey V | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 883.79 | |
| Pope , Audrey V | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 50.00 | |
| Pope , Audrey V | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 881.91 | |
| Pope , Audrey V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 50.00 | |
| Pope , Audrey V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 883.79 | |
| Pope , Audrey V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 50.00 | |
| Pope , Audrey V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 962.81 | |
| Pope , Audrey V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 50.00 | |
| Pope , Audrey V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 986.18 | |
| Pope , Audrey V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 50.00 | |
| Pope , Audrey V | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 932.00 | |
| Previlon , Vilassaut | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,457.58 | |
| Previlon , Vilassaut | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,935.16 | |
| Previlon , Vilassaut | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,924.34 | |
| Previlon , Vilassaut | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,056.18 | |
| Previlon , Vilassaut | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,733.46 | |
| Previlon , Vilassaut | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,919.86 | |
| Previlon , Vilassaut | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,720.01 | |
| Proverbs , Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,402.40 | |
| Proverbs , Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 420.00 | |
| Proverbs , Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 40.00 | |
| Proverbs , Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,402.40 | |
| Proverbs , Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,402.41 | |
| Proverbs , Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 420.00 | |
| Proverbs , Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 40.00 | |
| Proverbs , Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,402.41 | |
| Proverbs , Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 420.00 | |
| Proverbs , Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 40.00 | |
| Proverbs , Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,402.40 | |
| Proverbs , Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 420.00 | |
| Proverbs , Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 40.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Proverbs ,  Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,402.40 | |
| Proverbs ,  Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 420.00 | |
| Proverbs ,  Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 40.00 | |
| Proverbs ,  Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 420.00 | |
| Proverbs ,  Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 40.00 | |
| Proverbs ,  Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,402.41 | |
| Proverbs ,  Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 420.00 | |
| Proverbs ,  Andrew | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 40.00 | |
| Rafiuddin ,  Hafeza | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,129.71 | |
| Rafiuddin ,  Hafeza | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 300.00 | |
| Rafiuddin ,  Hafeza | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,985.29 | |
| Rafiuddin ,  Hafeza | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,988.23 | |
| Rafiuddin ,  Hafeza | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 300.00 | |
| Rafiuddin ,  Hafeza | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,356.26 | |
| Rafiuddin ,  Hafeza | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 300.00 | |
| Rafiuddin ,  Hafeza | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,003.44 | |
| Rafiuddin ,  Hafeza | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 300.00 | |
| Rafiuddin ,  Hafeza | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 300.00 | |
| Rafiuddin ,  Hafeza | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,274.54 | |
| Rafiuddin ,  Hafeza | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 300.00 | |
| Rafiuddin ,  Hafeza | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,293.74 | |
| Rafiuddin ,  Hafeza | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 300.00 | |
| Rainford ,  Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Rainford ,  Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,435.33 | |
| Rainford ,  Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Rainford ,  Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,435.33 | |
| Rainford ,  Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Rainford ,  Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,435.33 | |
| Rainford ,  Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Rainford ,  Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,435.33 | |
| Rainford ,  Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Rainford ,  Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,431.67 | |
| Rainford ,  Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Rainford ,  Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,419.85 | |
| Rainford ,  Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Rainford ,  Janice | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,435.33 | |
| Ramos ,  Rafael | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,158.07 | |
| Ramos ,  Rafael | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,158.07 | |
| Ramos ,  Rafael | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,158.08 | |
| Ramos ,  Rafael | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,158.08 | |
| Ramos ,  Rafael | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 835.86 | |
| Ramos ,  Rafael | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 835.85 | |
| Ramos ,  Rafael | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 839.87 | |
| Ratnapala ,  Amali | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,147.65 | |
| Ratnapala ,  Amali | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 592.97 | |
| Ratnapala ,  Amali | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,119.90 | |
| Ratnapala ,  Amali | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,194.36 | |
| Ratnapala ,  Amali | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 916.71 | |
| Ratnapala ,  Amali | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 967.98 | |
| Ratnapala ,  Amali | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 448.46 | |
| Reyes ,  Teresita O | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,653.33 | |
| Reyes ,  Teresita O | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Reyes ,  Teresita O | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,257.86 | |
| Reyes ,  Teresita O | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,932.84 | |
| Reyes ,  Teresita O | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Reyes , Teresita O | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,507.61 | |
| Reyes , Teresita O | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Reyes , Teresita O | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,584.31 | |
| Reyes , Teresita O | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Reyes , Teresita O | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Reyes , Teresita O | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,115.50 | |
| Reyes , Teresita O | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Reyes , Teresita O | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,305.86 | |
| Reyes , Teresita O | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Richardson , Fatima | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,381.08 | |
| Richardson , Fatima | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,385.09 | |
| Richardson , Fatima | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,288.46 | |
| Richardson , Fatima | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,471.00 | |
| Richardson , Fatima | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,414.21 | |
| Richardson , Fatima | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,523.10 | |
| Richardson , Fatima | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,627.65 | |
| Richardson , Vanesha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,349.10 | |
| Richardson , Vanesha | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,349.11 | |
| Richardson , Vanesha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,349.10 | |
| Richardson , Vanesha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,359.21 | |
| Richardson , Vanesha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,359.20 | |
| Richardson , Vanesha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,359.21 | |
| Richardson , Vanesha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,349.11 | |
| Rigby-King , Loreen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,008.92 | |
| Rigby-King , Loreen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,416.01 | |
| Rigby-King , Loreen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,200.07 | |
| Rigby-King , Loreen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,694.22 | |
| Rigby-King , Loreen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,673.79 | |
| Rigby-King , Loreen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 983.56 | |
| Rigby-King , Loreen | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,561.95 | |
| Rimpel , Natacha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,188.55 | |
| Rimpel , Natacha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,482.78 | |
| Rimpel , Natacha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,340.02 | |
| Rimpel , Natacha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/17/2015 | 1,046.38 | |
| Rimpel , Natacha | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,000.00 | |
| Rimpel , Natacha | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,003.73 | |
| Rimpel , Natacha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,927.30 | |
| Rimpel , Natacha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,049.77 | |
| Rimpel , Natacha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 0.00 | |
| Rimpel , Natacha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,007.42 | |
| Rimpel , Natacha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,000.00 | |
| Rivera , Luis A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,743.37 | |
| Rivera , Luis A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,706.96 | |
| Rivera , Luis A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,630.04 | |
| Rivera , Luis A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,688.29 | |
| Rivera , Luis A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,693.27 | |
| Rivera , Luis A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,757.74 | |
| Rivera , Luis A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,698.14 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 175.00 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,621.04 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 250.00 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 175.00 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,621.05 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/17/2015 | 356.90 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 175.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,621.05 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 250.00 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 175.00 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,621.05 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 250.00 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 175.00 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,621.05 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 250.00 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 175.00 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,978.65 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 250.00 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 250.00 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 175.00 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,621.05 | |
| Roberts-Moore , Natalie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 250.00 | |
| Robinson , Amelia E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,721.34 | |
| Robinson , Amelia E | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,532.21 | |
| Robinson , Amelia E | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,819.80 | |
| Robinson , Amelia E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,692.77 | |
| Robinson , Amelia E | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,494.00 | |
| Robinson , Amelia E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,292.78 | |
| Robinson , Amelia E | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,849.42 | |
| Robinson , Suzette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 600.00 | |
| Robinson , Suzette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,686.47 | |
| Robinson , Suzette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 600.00 | |
| Robinson , Suzette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,686.48 | |
| Robinson , Suzette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 600.00 | |
| Robinson , Suzette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,686.48 | |
| Robinson , Suzette | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 600.00 | |
| Robinson , Suzette | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,686.48 | |
| Robinson , Suzette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 600.00 | |
| Robinson , Suzette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,686.48 | |
| Robinson , Suzette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 600.00 | |
| Robinson , Suzette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,686.48 | |
| Robinson , Suzette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 600.00 | |
| Robinson , Suzette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,686.49 | |
| Rodriguez , Emilia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 865.01 | |
| Rodriguez , Emilia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 1,587.38 | |
| Rodriguez , Emilia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/14/2015 | 516.71 | |
| Rodriguez , Emilia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/15/2015 | 182.60 | |
| Rodriguez , Emilia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 894.86 | |
| Rodriguez , Emilia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 842.84 | |
| Rodriguez , Emilia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 239.36 | |
| Rodriguez , Emilia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 729.27 | |
| Rodriguez , Emilia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 916.49 | |
| Rodriguez , Emilia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 751.75 | |
| Rodriguez , Juan | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,360.98 | |
| Rodriguez , Juan | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,519.01 | |
| Rodriguez , Juan | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,242.25 | |
| Rodriguez , Juan | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,379.95 | |
| Rodriguez , Juan | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,340.11 | |
| Rodriguez , Juan | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,259.67 | |
| Rodriguez , Juan | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,304.43 | |
| Rosales , Rosemarie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,586.29 | |
| Rosales , Rosemarie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,586.28 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Rosales , Rosemarie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 4,222.72 | |
| Rosales , Rosemarie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,885.95 | |
| Rosales , Rosemarie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,876.76 | |
| Rosales , Rosemarie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,895.14 | |
| Rosales , Rosemarie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 4,037.98 | |
| Rosendo , Amado | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,543.55 | |
| Rosendo , Amado | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,551.94 | |
| Rosendo , Amado | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,536.43 | |
| Rosendo , Amado | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,458.39 | |
| Rosendo , Amado | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,339.16 | |
| Rosendo , Amado | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,335.36 | |
| Rosendo , Amado | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 799.03 | |
| Roth , Mack | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 4,038.84 | |
| Roth , Mack | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 4,038.83 | |
| Rowe , Lester | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,257.35 | |
| Rowe , Lester | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,236.78 | |
| Rowe , Lester | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,239.57 | |
| Rowe , Lester | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,298.67 | |
| Rowe , Lester | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,238.27 | |
| Rowe , Lester | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,228.03 | |
| Rowe , Lester | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,237.00 | |
| Rubio , Edwin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,918.44 | |
| Rubio , Edwin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,918.43 | |
| Rubio , Edwin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,911.96 | |
| Rubio , Edwin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,889.02 | |
| Rubio , Edwin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,918.44 | |
| Rubio , Edwin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,918.44 | |
| Rubio , Edwin | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,918.44 | |
| Rubio , Edwin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/17/2015 | 228.85 | |
| Russell , Sanrose | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 304.00 | |
| Russell , Sanrose | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,489.84 | |
| Russell , Sanrose | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,478.48 | |
| Russell , Sanrose | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,478.48 | |
| Russell , Sanrose | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,478.47 | |
| Russell , Sanrose | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/4/2015 | 86.41 | |
| Russell , Sanrose | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/11/2015 | 174.88 | |
| Saahkem , Romanus | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,276.62 | |
| Saahkem , Romanus | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,207.27 | |
| Saahkem , Romanus | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,039.52 | |
| Saahkem , Romanus | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,059.70 | |
| Saahkem , Romanus | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,095.70 | |
| Saahkem , Romanus | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,117.52 | |
| Saahkem , Romanus | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,063.44 | |
| Saga , Angeli M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,304.45 | |
| Saga , Angeli M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,304.45 | |
| Saga , Angeli M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,304.45 | |
| Saga , Angeli M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,304.45 | |
| Saga , Angeli M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,304.44 | |
| Saga , Angeli M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,290.57 | |
| Saga , Angeli M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,290.01 | |
| Saint-Natus , Jocelyne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,151.34 | |
| Saint-Natus , Jocelyne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,372.64 | |
| Saint-Natus , Jocelyne | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,131.20 | |
| Saint-Natus , Jocelyne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/17/2015 | 352.34 | |
| Saint-Natus , Jocelyne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,181.01 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Saint-Natus , Jocelyne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,070.66 | |
| Saint-Natus , Jocelyne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,876.40 | |
| Saint-Natus , Jocelyne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,011.86 | |
| Saladaga , Lucrecia I | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,566.69 | |
| Saladaga , Lucrecia I | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,468.12 | |
| Saladaga , Lucrecia I | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,556.10 | |
| Saladaga , Lucrecia I | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,263.51 | |
| Saladaga , Lucrecia I | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,567.43 | |
| Saladaga , Lucrecia I | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,494.48 | |
| Saladaga , Lucrecia I | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,070.30 | |
| Sanchez , Deyanira | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,429.29 | |
| Sanchez , Deyanira | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,417.69 | |
| Sanchez , Deyanira | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,417.68 | |
| Sanchez , Deyanira | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,432.04 | |
| Sanchez , Deyanira | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,428.99 | |
| Sanchez , Deyanira | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,417.69 | |
| Sanchez , Deyanira | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,417.69 | |
| Sanchez , Jeffrey | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,067.13 | |
| Sanchez , Jeffrey | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,047.58 | |
| Sanchez , Jeffrey | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,073.28 | |
| Sanchez , Jeffrey | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,060.60 | |
| Sanchez , Jeffrey | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,061.36 | |
| Sanchez , Jeffrey | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,050.58 | |
| Sanchez , Jeffrey | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,082.14 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,689.60 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 44.06 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,587.92 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,742.87 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 44.06 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,942.06 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 44.06 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,976.34 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 44.06 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,774.12 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 44.06 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 44.06 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,840.49 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Sanders , Heather W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 44.06 | |
| Sanguiliano , Barbara | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,091.04 | |
| Sanguiliano , Barbara | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,081.92 | |
| Sanguiliano , Barbara | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,072.78 | |
| Sanguiliano , Barbara | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,857.77 | |
| Sanguiliano , Barbara | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,848.64 | |
| Sanguiliano , Barbara | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,335.38 | |
| Sanguiliano , Barbara | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,081.92 | |
| Santos , Elsa G | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 995.76 | |
| Santos , Elsa G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,001.82 | |
| Santos , Elsa G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 995.76 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Santos , Elsa G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 995.98 | |
| Santos , Elsa G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 995.76 | |
| Santos , Elsa G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 995.77 | |
| Santos , Elsa G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 995.76 | |
| Scantlebury , Shivone N | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 50.00 | |
| Scantlebury , Shivone N | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,166.27 | |
| Scantlebury , Shivone N | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 50.00 | |
| Scantlebury , Shivone N | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,142.86 | |
| Scantlebury , Shivone N | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 50.00 | |
| Scantlebury , Shivone N | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,122.05 | |
| Scantlebury , Shivone N | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 50.00 | |
| Scantlebury , Shivone N | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,270.17 | |
| Scantlebury , Shivone N | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 50.00 | |
| Scantlebury , Shivone N | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 729.40 | |
| Scantlebury , Shivone N | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 50.00 | |
| Scantlebury , Shivone N | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,189.69 | |
| Scantlebury , Shivone N | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 50.00 | |
| Scantlebury , Shivone N | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,119.83 | |
| Seignon , Marie J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,091.70 | |
| Seignon , Marie J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 985.17 | |
| Seignon , Marie J | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 477.99 | |
| Seignon , Marie J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,420.61 | |
| Seignon , Marie J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 620.98 | |
| Seignon , Marie J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,134.52 | |
| Seignon , Marie J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 794.99 | |
| Sejour , Claire | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 687.08 | |
| Sejour , Claire | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,500.00 | |
| Sejour , Claire | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 744.08 | |
| Sejour , Claire | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,500.00 | |
| Sejour , Claire | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 752.87 | |
| Sejour , Claire | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 678.49 | |
| Sejour , Claire | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,500.00 | |
| Sejour , Claire | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,258.08 | |
| Sejour , Claire | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,500.00 | |
| Sejour , Claire | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 760.36 | |
| Sejour , Claire | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,500.00 | |
| Sejour , Claire | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,500.00 | |
| Sejour , Claire | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 691.55 | |
| Sejour , Claire | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,500.00 | |
| Semelfort , Gladys | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 906.55 | |
| Semelfort , Gladys | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 907.36 | |
| Semelfort , Gladys | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 889.86 | |
| Semelfort , Gladys | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 730.84 | |
| Semelfort , Gladys | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 903.08 | |
| Semelfort , Gladys | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 901.55 | |
| Semelfort , Gladys | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 909.75 | |
| Semelfort , Gladys | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/2/2015 | 201.05 | |
| Senatore , Joseph | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,402.58 | |
| Senatore , Joseph | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,714.51 | |
| Senatore , Joseph | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,651.55 | |
| Senatore , Joseph | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,799.35 | |
| Senatore , Joseph | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,754.23 | |
| Senatore , Joseph | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,647.29 | |
| Senatore , Joseph | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,669.74 | |
| Senatore , Joseph | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/30/2015 | 529.89 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Shaw , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,500.00 | |
| Shaw , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 555.24 | |
| Shaw , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,500.00 | |
| Shaw , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 568.82 | |
| Shaw , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,500.00 | |
| Shaw , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 568.82 | |
| Shaw , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,500.00 | |
| Shaw , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 645.76 | |
| Shaw , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,500.00 | |
| Shaw , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 568.81 | |
| Shaw , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,500.00 | |
| Shaw , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 573.34 | |
| Shaw , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,500.00 | |
| Shaw , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 555.25 | |
| Shaw , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 2,500.00 | |
| Shaw , Roderick D | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,051.18 | |
| Shaw , Roderick D | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,194.45 | |
| Shaw , Roderick D | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,173.07 | |
| Shaw , Roderick D | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,288.59 | |
| Shaw , Roderick D | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,082.73 | |
| Shaw , Roderick D | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 941.00 | |
| Shaw , Roderick D | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,071.43 | |
| Shefton , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,723.97 | |
| Shefton , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,671.12 | |
| Shefton , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,052.05 | |
| Shefton , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,519.15 | |
| Shefton , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,493.62 | |
| Shefton , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,503.25 | |
| Shefton , Michael | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,433.63 | |
| Sika-Iddrisu , Ama | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,146.04 | |
| Sika-Iddrisu , Ama | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,092.90 | |
| Sika-Iddrisu , Ama | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,364.12 | |
| Sika-Iddrisu , Ama | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,236.70 | |
| Sika-Iddrisu , Ama | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,299.05 | |
| Sika-Iddrisu , Ama | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,969.87 | |
| Sika-Iddrisu , Ama | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,354.16 | |
| Sims , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 50.00 | |
| Sims , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,905.95 | |
| Sims , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,997.70 | |
| Sims , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 50.00 | |
| Sims , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,300.94 | |
| Sims , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 50.00 | |
| Sims , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,097.34 | |
| Sims , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 50.00 | |
| Sims , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,438.95 | |
| Sims , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 50.00 | |
| Sims , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,069.82 | |
| Sims , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 50.00 | |
| Sims , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,931.40 | |
| Sims , Sandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 50.00 | |
| Sindab-Blocker , Michelle B | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,457.73 | |
| Sindab-Blocker , Michelle B | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,155.50 | |
| Sindab-Blocker , Michelle B | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,489.29 | |
| Sindab-Blocker , Michelle B | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,017.00 | |
| Sindab-Blocker , Michelle B | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 526.22 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|---------------------|
| Sindab-Blocker , Michelle B | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 548.91 | |
| Sindab-Blocker , Michelle B | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,455.92 | |
| Singleton , Lakisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 930.56 | |
| Singleton , Lakisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 937.18 | |
| Singleton , Lakisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 953.13 | |
| Singleton , Lakisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 925.35 | |
| Singleton , Lakisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,059.81 | |
| Singleton , Lakisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/28/2015 | 47.63 | |
| Singleton , Lakisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,063.77 | |
| Singleton , Lakisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,072.23 | |
| Smart , Ana | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,010.72 | |
| Smart , Ana | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,027.25 | |
| Smart , Ana | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 660.48 | |
| Smart , Ana | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 760.20 | |
| Smart , Ana | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 902.90 | |
| Smart , Ana | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,074.63 | |
| Smart , Ana | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 788.94 | |
| Smith , Agnes M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 450.00 | |
| Smith , Agnes M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,613.31 | |
| Smith , Agnes M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 450.00 | |
| Smith , Agnes M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,033.40 | |
| Smith , Agnes M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 450.00 | |
| Smith , Agnes M | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,774.20 | |
| Smith , Agnes M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 450.00 | |
| Smith , Agnes M | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,649.53 | |
| Smith , Agnes M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 450.00 | |
| Smith , Agnes M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,682.53 | |
| Smith , Agnes M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 450.00 | |
| Smith , Agnes M | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,202.32 | |
| Smith , Agnes M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 450.00 | |
| Smith , Agnes M | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,585.12 | |
| Smith , Hyron | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Smith , Hyron | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 861.96 | |
| Smith , Hyron | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Smith , Hyron | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,016.37 | |
| Smith , Hyron | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Smith , Hyron | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,024.69 | |
| Smith , Hyron | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Smith , Hyron | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 839.79 | |
| Smith , Hyron | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Smith , Hyron | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 858.24 | |
| Smith , Hyron | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Smith , Hyron | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 869.43 | |
| Smith , Hyron | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Smith , Hyron | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 865.96 | |
| Smith , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 58.03 | |
| Smith , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,263.20 | |
| Smith , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 58.03 | |
| Smith , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,226.12 | |
| Smith , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 58.03 | |
| Smith , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,178.46 | |
| Smith , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 58.03 | |
| Smith , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,484.83 | |
| Smith , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 58.03 | |
| Smith , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,185.82 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Smith , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 58.03 | |
| Smith , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,190.32 | |
| Smith , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 58.03 | |
| Smith , Marcia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,189.33 | |
| Smith , Margaret J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 50.00 | |
| Smith , Margaret J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,600.97 | |
| Smith , Margaret J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 50.00 | |
| Smith , Margaret J | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,544.94 | |
| Smith , Margaret J | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 50.00 | |
| Smith , Margaret J | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,556.79 | |
| Smith , Margaret J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 50.00 | |
| Smith , Margaret J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,232.37 | |
| Smith , Margaret J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 50.00 | |
| Smith , Margaret J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,468.41 | |
| Smith , Margaret J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 50.00 | |
| Smith , Margaret J | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,570.23 | |
| Smith , Margaret J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 50.00 | |
| Smith , Margaret J | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,528.77 | |
| Smith , Pamela G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,463.99 | |
| Smith , Pamela G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,460.30 | |
| Smith , Pamela G | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,448.03 | |
| Smith , Pamela G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,454.47 | |
| Smith , Pamela G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,453.87 | |
| Smith , Pamela G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,434.25 | |
| Smith , Pamela G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,450.79 | |
| Smith , Rameses | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,259.02 | |
| Smith , Rameses | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,256.30 | |
| Smith , Rameses | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,259.02 | |
| Smith , Rameses | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,271.43 | |
| Smith , Rameses | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,275.11 | |
| Smith , Rameses | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,283.55 | |
| Smith , Rameses | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,271.00 | |
| Sobers , Alicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 913.94 | |
| Sobers , Alicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 913.94 | |
| Sobers , Alicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 919.30 | |
| Sobers , Alicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 969.41 | |
| Sobers , Alicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 899.22 | |
| Sobers , Alicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 921.49 | |
| Sobers , Alicia | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 896.04 | |
| Solano , James | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,889.56 | |
| Solano , James | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/14/2015 | 2,364.12 | |
| Solano , James | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/25/2015 | 239.51 | |
| Solano , James | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 208.00 | |
| Solano , James | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,110.10 | |
| Somera , Gerardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,125.28 | |
| Somera , Gerardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,643.79 | |
| Somera , Gerardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/28/2015 | 2,427.68 | |
| Somera , Gerardo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,034.74 | |
| Sonola , Dalapo | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,684.67 | |
| Sonola , Dalapo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,959.04 | |
| Sonola , Dalapo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,967.99 | |
| Sonola , Dalapo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,781.40 | |
| Sonola , Dalapo | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,308.25 | |
| Sonola , Dalapo | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,237.95 | |
| SORIANO, DR. JAIME R. | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | 2,533.38 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| SORIANO, DR. JAIME R. | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/4/2015 | 1,675.41 | |
| SORIANO, DR. JAIME R. | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/11/2015 | 2,533.38 | |
| SORIANO, DR. JAIME R. | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/9/2015 | 2,733.38 | |
| Spence , Angela | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,464.68 | |
| Spence , Angela | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,464.67 | |
| Spence , Angela | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,464.68 | |
| Spence , Angela | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,460.15 | |
| Spence , Angela | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,460.15 | |
| Spence , Angela | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,455.62 | |
| Spence , Angela | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,464.67 | |
| St. Bernard , Cyrilla | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,271.47 | |
| St. Bernard , Cyrilla | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,179.75 | |
| St. Bernard , Cyrilla | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,173.89 | |
| St. Bernard , Cyrilla | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,694.32 | |
| St. Bernard , Cyrilla | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,855.17 | |
| St. Bernard , Cyrilla | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,251.40 | |
| St. Bernard , Cyrilla | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,680.93 | |
| Stanford , Aldyth G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 200.00 | |
| Stanford , Aldyth G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,701.20 | |
| Stanford , Aldyth G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 200.00 | |
| Stanford , Aldyth G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,701.20 | |
| Stanford , Aldyth G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 200.00 | |
| Stanford , Aldyth G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,701.19 | |
| Stanford , Aldyth G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 200.00 | |
| Stanford , Aldyth G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,701.20 | |
| Stanford , Aldyth G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 200.00 | |
| Stanford , Aldyth G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,701.20 | |
| Stanford , Aldyth G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 200.00 | |
| Stanford , Aldyth G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,883.06 | |
| Stanford , Aldyth G | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 200.00 | |
| Stanford , Aldyth G | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,735.02 | |
| Stephens , Rosetta | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 987.71 | |
| Stephens , Rosetta | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 987.70 | |
| Stephens , Rosetta | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 998.45 | |
| Stephens , Rosetta | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 987.71 | |
| Stephens , Rosetta | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 990.90 | |
| Stephens , Rosetta | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 985.19 | |
| Stephens , Rosetta | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 995.87 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 200.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,736.92 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 200.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 200.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,558.51 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 200.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 200.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,635.97 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 200.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 0.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,635.57 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 200.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 200.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,628.30 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 200.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,631.86 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 200.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 200.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 200.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 200.00 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,609.46 | |
| Sullivan , Maureen | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 200.00 | |
| Sykes , Zandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 957.42 | |
| Sykes , Zandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 947.03 | |
| Sykes , Zandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 974.54 | |
| Sykes , Zandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 945.01 | |
| Sykes , Zandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 935.46 | |
| Sykes , Zandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,018.35 | |
| Sykes , Zandra | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 961.49 | |
| Tabora , Milagros R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,384.72 | |
| Tabora , Milagros R | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,273.02 | |
| Tabora , Milagros R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,376.39 | |
| Tabora , Milagros R | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,510.14 | |
| Tabora , Milagros R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,619.05 | |
| Tabora , Milagros R | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,411.01 | |
| Tabora , Milagros R | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,430.64 | |
| Tarra , Andres | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,239.04 | |
| Tarra , Andres | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,238.29 | |
| Tarra , Andres | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,932.22 | |
| Tarra , Andres | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,808.19 | |
| Tarra , Andres | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,781.35 | |
| Tarra , Andres | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,793.56 | |
| Tarra , Andres | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,562.30 | |
| Taylor , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 874.97 | |
| Taylor , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 914.70 | |
| Taylor , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 850.85 | |
| Taylor , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 890.75 | |
| Taylor , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,021.79 | |
| Taylor , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 834.86 | |
| Taylor , Elizabeth | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 838.89 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 50.00 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 300.00 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,834.98 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 50.00 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 300.00 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,228.75 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 50.00 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 300.00 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,230.21 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 50.00 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 300.00 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,678.15 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 50.00 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 300.00 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,165.98 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 50.00 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 300.00 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,438.83 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 50.00 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 300.00 | |
| Taylor , Karen W | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,441.91 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 75.00 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,143.34 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 75.00 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 75.00 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,146.02 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 75.00 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,147.68 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 75.00 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 75.00 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,143.59 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 75.00 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 75.00 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,160.99 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 75.00 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 75.00 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,156.63 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 75.00 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 75.00 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 75.00 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,156.35 | |
| Taylor , Thomas | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 75.00 | |
| Thermitus , Yvrose | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,388.44 | |
| Thermitus , Yvrose | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,604.96 | |
| Thermitus , Yvrose | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,524.31 | |
| Thermitus , Yvrose | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,160.19 | |
| Thermitus , Yvrose | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,069.27 | |
| Thermitus , Yvrose | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,677.07 | |
| Thomas , Ingrid N | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,160.12 | |
| Thomas , Ingrid N | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,375.54 | |
| Thomas , Ingrid N | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,467.47 | |
| Thomas , Ingrid N | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,290.84 | |
| Thomas , Ingrid N | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,352.86 | |
| Thomas , Ingrid N | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,451.04 | |
| Thomas , Ingrid N | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,257.28 | |
| Thomas , Sharon | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,458.01 | |
| Thomas , Sharon | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,597.05 | |
| Thomas , Sharon | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,199.74 | |
| Thomas , Sharon | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,475.55 | |
| Thomas , Sharon | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,421.40 | |
| Thomas , Sharon | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,528.40 | |
| Thomas , Sharon | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,609.64 | |
| Thompson , Karima | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,266.09 | |
| Thompson , Karima | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,308.62 | |
| Thompson , Karima | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,269.63 | |
| Thompson , Karima | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,205.27 | |
| Thompson , Karima | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,201.72 | |
| Thompson , Karima | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,173.90 | |
| Thompson , Karima | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,206.33 | |
| Thorman , Oswald | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 835.46 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|-----------------|-------------|-------------------|
| Thorman , Oswald | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 758.58 | |
| Thorman , Oswald | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 757.19 | |
| Thorman , Oswald | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,344.33 | |
| Thorman , Oswald | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,092.56 | |
| Thorman , Oswald | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,137.98 | |
| Thorman , Oswald | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,059.12 | |
| Tikum , Christopher | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 5,830.19 | |
| Tikum , Christopher | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 5,321.92 | |
| Tikum , Christopher | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,839.97 | |
| Tikum , Christopher | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 4,653.43 | |
| Tikum , Christopher | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,079.95 | |
| Tikum , Christopher | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,338.13 | |
| Tikum , Christopher | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,703.34 | |
| Tinoco , Luis | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/14/2015 | 220.10 | |
| Tinoco , Luis | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 4,420.14 | |
| Tinoco , Luis | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,026.74 | |
| Tinoco , Luis | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,239.63 | |
| Tinoco , Luis | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 616.40 | |
| Tinoco , Luis | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 0.00 | |
| Tinoco , Luis | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,920.39 | |
| Tinoco , Luis | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,686.00 | |
| Tiongson , Josephine | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,205.28 | |
| Tiongson , Josephine | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,234.94 | |
| Tiongson , Josephine | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,132.40 | |
| Tiongson , Josephine | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,204.74 | |
| Tiongson , Josephine | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,245.54 | |
| Tiongson , Josephine | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 0.00 | |
| Toomer , Toneisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,119.87 | |
| Toomer , Toneisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,124.38 | |
| Toomer , Toneisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,119.86 | |
| Toomer , Toneisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,026.78 | |
| Toomer , Toneisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,994.68 | |
| Toomer , Toneisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,124.38 | |
| Toomer , Toneisha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,119.86 | |
| Toussaint-Blanc , Gabrielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,184.30 | |
| Toussaint-Blanc , Gabrielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,262.35 | |
| Toussaint-Blanc , Gabrielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,293.43 | |
| Toussaint-Blanc , Gabrielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,613.07 | |
| Toussaint-Blanc , Gabrielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,468.39 | |
| Toussaint-Blanc , Gabrielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,487.86 | |
| Toussaint-Blanc , Gabrielle | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,002.45 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 50.00 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 500.00 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 118.46 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/6/2015 | 1,524.78 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 50.00 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 500.00 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 553.31 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 50.00 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 500.00 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 649.48 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 559.19 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 50.00 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 500.00 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 567.14 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 50.00 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 500.00 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 541.26 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 50.00 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 500.00 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 541.90 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 50.00 | |
| Trangia , Gloria | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 500.00 | |
| Tricarico , Evelyne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,913.95 | |
| Tricarico , Evelyne | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 3,354.94 | |
| Tricarico , Evelyne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 3,324.97 | |
| Tricarico , Evelyne | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,221.73 | |
| Tricarico , Evelyne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 3,332.11 | |
| Tricarico , Evelyne | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,412.50 | |
| Tricarico , Evelyne | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,800.62 | |
| Turowski , Deborah | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,854.90 | |
| Turowski , Deborah | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 3,302.99 | |
| Turowski , Deborah | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,836.78 | |
| Turowski , Deborah | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,854.90 | |
| Turowski , Deborah | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,854.89 | |
| Turowski , Deborah | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,854.90 | |
| Turowski , Deborah | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,915.24 | |
| TYNDALL, DR. ALINA | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | 7,120.08 | |
| TYNDALL, DR. ALINA | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/18/2015 | 4,631.18 | |
| Utuk , Nmandu | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,360.29 | |
| Utuk , Nmandu | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,950.84 | |
| Utuk , Nmandu | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 424.68 | |
| Utuk , Nmandu | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,117.01 | |
| Utuk , Nmandu | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,317.26 | |
| Utuk , Nmandu | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,977.15 | |
| Uwamariya , Athanasie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,442.18 | |
| Uwamariya , Athanasie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,986.32 | |
| Uwamariya , Athanasie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,986.06 | |
| Uwamariya , Athanasie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,096.84 | |
| Uwamariya , Athanasie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,400.49 | |
| Uwamariya , Athanasie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,858.69 | |
| Uwamariya , Athanasie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,457.01 | |
| Uzonwanne , Lynda | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,879.16 | |
| Uzonwanne , Lynda | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,836.28 | |
| Uzonwanne , Lynda | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,788.34 | |
| Uzonwanne , Lynda | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,196.83 | |
| Uzonwanne , Lynda | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,942.65 | |
| Uzonwanne , Lynda | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,275.13 | |
| Uzonwanne , Lynda | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,532.90 | |
| Uzonwanne , Lynda | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 0.00 | |
| Vassel , Ariel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,021.79 | |
| Vassel , Ariel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 150.00 | |
| Vassel , Ariel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,828.48 | |
| Vassel , Ariel | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,857.99 | |
| Vassel , Ariel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 150.00 | |
| Vassel , Ariel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,807.79 | |
| Vassel , Ariel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 150.00 | |
| Vassel , Ariel | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,584.03 | |
| Vassel , Ariel | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 150.00 | |
| Vassel , Ariel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 150.00 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| Vassel , Ariel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,587.79 | |
| Vassel , Ariel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 150.00 | |
| Vassel , Ariel | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,803.11 | |
| Vassel , Ariel | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 150.00 | |
| Villanueva , Gene | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,813.02 | |
| Villanueva , Gene | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,817.58 | |
| Villanueva , Gene | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 320.87 | |
| Villanueva , Gene | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,900.35 | |
| Villanueva , Gene | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,653.86 | |
| Villanueva , Gene | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,653.55 | |
| Villanueva , Gene | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/15/2015 | 140.75 | |
| Visitacion , Gabrielito A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,074.46 | |
| Visitacion , Gabrielito A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,063.73 | |
| Visitacion , Gabrielito A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,070.91 | |
| Visitacion , Gabrielito A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,069.63 | |
| Visitacion , Gabrielito A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,080.65 | |
| Visitacion , Gabrielito A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,138.98 | |
| Visitacion , Gabrielito A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,088.10 | |
| Vitug , Ringgo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 800.00 | |
| Vitug , Ringgo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,689.49 | |
| Vitug , Ringgo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 800.00 | |
| Vitug , Ringgo | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,799.87 | |
| Vitug , Ringgo | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 800.00 | |
| Vitug , Ringgo | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 3,213.63 | |
| Vitug , Ringgo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 800.00 | |
| Vitug , Ringgo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,680.87 | |
| Vitug , Ringgo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 800.00 | |
| Vitug , Ringgo | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,879.78 | |
| Vitug , Ringgo | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 800.00 | |
| Vitug , Ringgo | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,208.86 | |
| Vitug , Ringgo | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 800.00 | |
| Vitug , Ringgo | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,891.11 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 429.49 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 250.00 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 700.00 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 721.00 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 250.00 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 700.00 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 396.87 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 250.00 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 700.00 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 592.28 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 250.00 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 700.00 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 445.90 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 250.00 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 700.00 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 483.49 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 250.00 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 700.00 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 347.03 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 250.00 | |
| Walker , Mack C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 700.00 | |
| Warren , Shawnette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,503.43 | |
| Warren , Shawnette | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,766.65 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Warren , Shawnette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,846.32 | |
| Warren , Shawnette | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,895.24 | |
| Warren , Shawnette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,465.48 | |
| Warren , Shawnette | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,344.79 | |
| Warren , Shawnette | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,483.17 | |
| Washington , Anthony | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,434.34 | |
| Washington , Anthony | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,434.34 | |
| Washington , Anthony | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,434.33 | |
| Washington , Anthony | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,434.33 | |
| Washington , Anthony | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,433.34 | |
| Washington , Anthony | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,419.99 | |
| Washington , Anthony | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,419.98 | |
| Washington , Gerthal | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 990.30 | |
| Washington , Gerthal | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 970.57 | |
| Washington , Gerthal | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 951.21 | |
| Washington , Gerthal | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 867.24 | |
| Washington , Gerthal | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 925.14 | |
| Washington , Gerthal | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 982.95 | |
| Washington , Gerthal | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 999.62 | |
| Washington , Gwendolyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 790.55 | |
| Washington , Gwendolyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,093.23 | |
| Washington , Gwendolyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,024.32 | |
| Washington , Gwendolyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 949.14 | |
| Washington , Gwendolyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 899.61 | |
| Washington , Gwendolyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 862.79 | |
| Washington , Gwendolyn | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 807.49 | |
| Washington , Veta D | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 694.13 | |
| Washington , Veta D | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 957.18 | |
| Washington , Veta D | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 949.58 | |
| Washington , Veta D | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,059.50 | |
| Washington , Veta D | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 951.57 | |
| Washington , Veta D | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 950.99 | |
| Washington , Veta D | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 884.37 | |
| Washington , William | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,719.03 | |
| Washington , William | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,719.02 | |
| Washington , William | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,719.03 | |
| Washington , William | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,719.02 | |
| Washington , William | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,696.80 | |
| Washington , William | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,696.80 | |
| Washington , William | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,696.80 | |
| Watkins , Stephanie G | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 200.00 | |
| Watkins , Stephanie G | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 710.56 | |
| Watkins , Stephanie G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 200.00 | |
| Watkins , Stephanie G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 717.20 | |
| Watkins , Stephanie G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 200.00 | |
| Watkins , Stephanie G | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 710.56 | |
| Watkins , Stephanie G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 200.00 | |
| Watkins , Stephanie G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 711.86 | |
| Watkins , Stephanie G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 200.00 | |
| Watkins , Stephanie G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 712.04 | |
| Watkins , Stephanie G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 200.00 | |
| Watkins , Stephanie G | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 711.84 | |
| Watkins , Stephanie G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 200.00 | |
| Watkins , Stephanie G | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 716.20 | |
| West , Bedie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,269.27 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| West , Bedie | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,278.32 | |
| West , Bedie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,278.32 | |
| West , Bedie | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,278.32 | |
| West , Bedie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,273.79 | |
| West , Bedie | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,273.79 | |
| West , Bedie | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,269.27 | |
| White , Delores | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 27.95 | |
| White , Delores | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,001.26 | |
| White , Delores | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 27.95 | |
| White , Delores | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 950.89 | |
| White , Delores | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 27.95 | |
| White , Delores | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 936.46 | |
| White , Delores | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 27.95 | |
| White , Delores | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 922.27 | |
| White , Delores | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 27.95 | |
| White , Delores | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 911.69 | |
| White , Delores | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 27.95 | |
| White , Delores | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 906.79 | |
| White , Delores | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 27.95 | |
| White , Delores | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,029.68 | |
| White , Dorothy L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,115.63 | |
| White , Dorothy L | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,034.18 | |
| White , Dorothy L | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,224.73 | |
| White , Dorothy L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,258.84 | |
| White , Dorothy L | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,197.38 | |
| White , Dorothy L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,063.79 | |
| White , Dorothy L | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,427.81 | |
| Whitfield , April C | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,192.64 | |
| Whitfield , April C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,865.43 | |
| Whitfield , April C | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,842.83 | |
| Whitfield , April C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,622.99 | |
| Whitfield , April C | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,653.49 | |
| Whitfield , April C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,854.41 | |
| Whitfield , April C | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,876.70 | |
| Williams , Charmelle D | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 908.34 | |
| Williams , Charmelle D | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,290.82 | |
| Williams , Charmelle D | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,016.58 | |
| Williams , Charmelle D | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 909.25 | |
| Williams , Charmelle D | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 874.05 | |
| Williams , Charmelle D | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 720.77 | |
| Williams , Charmelle D | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 908.84 | |
| Williams , Tiffany | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Williams , Tiffany | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,342.99 | |
| Williams , Tiffany | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Williams , Tiffany | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,502.85 | |
| Williams , Tiffany | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Williams , Tiffany | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,457.14 | |
| Williams , Tiffany | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Williams , Tiffany | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,465.20 | |
| Williams , Tiffany | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Williams , Tiffany | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,503.83 | |
| Williams , Tiffany | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Williams , Tiffany | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,327.12 | |
| Williams , Tiffany | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Williams , Tiffany | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,479.13 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 50.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 150.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 50.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 100.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 945.10 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 50.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 50.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 150.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 50.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 100.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,162.16 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,017.78 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 50.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 150.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 50.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 100.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,316.40 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 100.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 742.35 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 50.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 150.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 50.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 100.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 50.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 100.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 875.46 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 50.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 150.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 50.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 150.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 50.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 100.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 916.17 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 50.00 | |
| Williams , Tosha | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 150.00 | |
| Wilson , Denster W | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 50.00 | |
| Wilson , Denster W | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 808.75 | |
| Wilson , Denster W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 50.00 | |
| Wilson , Denster W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 808.75 | |
| Wilson , Denster W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 50.00 | |
| Wilson , Denster W | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 808.75 | |
| Wilson , Denster W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 50.00 | |
| Wilson , Denster W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 960.39 | |
| Wilson , Denster W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 50.00 | |
| Wilson , Denster W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 960.39 | |
| Wilson , Denster W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 50.00 | |
| Wilson , Denster W | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 960.39 | |
| Wilson , Denster W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 50.00 | |
| Wilson , Denster W | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 960.39 | |
| Windapo , Deborah | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,481.06 | |
| Windapo , Deborah | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,557.90 | |
| Windapo , Deborah | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,917.28 | |
| Windapo , Deborah | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,845.82 | |
| Windapo , Deborah | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 3,280.50 | |
| Windapo , Deborah | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,802.43 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| Windapo , Deborah | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,514.17 | |
| Woghiren , Patience | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 2,629.68 | |
| Woghiren , Patience | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,204.36 | |
| Woghiren , Patience | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,155.96 | |
| Woghiren , Patience | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,200.10 | |
| Woghiren , Patience | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,250.98 | |
| Woghiren , Patience | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,124.32 | |
| Woghiren , Patience | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,716.60 | |
| Wong , Kwok | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,503.96 | |
| Wong , Kwok | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,518.09 | |
| Wong , Kwok | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,518.31 | |
| Wong , Kwok | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,518.31 | |
| Wong , Kwok | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,519.27 | |
| Wong , Kwok | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,518.31 | |
| Wong , Kwok | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,503.96 | |
| Woodhouse , Marion A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,054.59 | |
| Woodhouse , Marion A | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 863.68 | |
| Woodhouse , Marion A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 966.98 | |
| Woodhouse , Marion A | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 925.07 | |
| Woodhouse , Marion A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 860.68 | |
| Woodhouse , Marion A | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 996.09 | |
| Woodhouse , Marion A | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 867.48 | |
| Wright , Shantah | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,594.01 | |
| Wright , Shantah | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,594.01 | |
| Wright , Shantah | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,594.01 | |
| Wright , Shantah | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,594.02 | |
| Wright , Shantah | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,594.02 | |
| Wright , Shantah | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,594.01 | |
| Wright , Shantah | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,594.01 | |
| Yarngo , Justin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 2,873.61 | |
| Yarngo , Justin | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,508.00 | |
| Yarngo , Justin | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 2,054.64 | |
| Yarngo , Justin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 2,794.34 | |
| Yarngo , Justin | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 2,243.39 | |
| Yarngo , Justin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 2,798.45 | |
| Yarngo , Justin | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 2,698.49 | |
| Young , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,469.04 | |
| Young , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,469.03 | |
| Young , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,456.86 | |
| Young , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,469.03 | |
| Young , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,469.03 | |
| Young , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,469.05 | |
| Young , Jacqueline | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,469.03 | |
| Young , Robynn | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,489.21 | |
| Young , Robynn | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,572.33 | |
| Young , Robynn | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,444.97 | |
| Young , Robynn | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,824.48 | |
| Young , Robynn | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,584.72 | |
| Young , Robynn | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 636.32 | |
| Young , Robynn | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 605.01 | |
| Young , Robynn | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/16/2015 | 2,464.70 | |
| Zahore , Jeanmarie V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 3,766.56 | |
| Zahore , Jeanmarie V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/17/2015 | 8,118.01 | |
| Zahore , Jeanmarie V | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,659.05 | |
| ZISIS, DR. ELEFTHERIOS | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/14/2015 | 1,466.69 | |

| Name | Address1 | Address2 | City | State | Zip | Date of Payments | Amount Paid | Amount Still Owing |
|------|----------|----------|------|-------|-----|------------------|-------------|--------------------|
| ZISIS, DR. ELEFTHERIOS | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/21/2015 | 647.88 | |
| ZISIS, DR. ELEFTHERIOS | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/11/2015 | 1,700.01 | |
| ZISIS, DR. ELEFTHERIOS | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/18/2015 | 100.00 | |
| ZISIS, DR. ELEFTHERIOS | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/9/2015 | 1,533.34 | |
| ZISIS, DR. ELEFTHERIOS | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/6/2015 | 1,600.01 | |
| Zor , Sehnaz | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/22/2015 | 1,154.11 | |
| Zor , Sehnaz | 300 Central Ave | | East Orange | New Jersey | 07018 | 10/8/2015 | 1,211.08 | |
| Zor , Sehnaz | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/13/2015 | 1,177.91 | |
| Zor , Sehnaz | 300 Central Ave | | East Orange | New Jersey | 07018 | 8/27/2015 | 1,170.53 | |
| Zor , Sehnaz | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/10/2015 | 1,136.34 | |
| Zor , Sehnaz | 300 Central Ave | | East Orange | New Jersey | 07018 | 9/24/2015 | 1,149.55 | |
| Zor , Sehnaz | 300 Central Ave | | East Orange | New Jersey | 07018 | 11/5/2015 | 1,170.96 | |

**East Orange General Hospital, Inc., et al.**
**Case No. 15-31232 (VFP)**

**Statement of Financial Affairs - Rider 3(c)**
**Payments Made to Insiders Within One (1) Year of Filing Petition**

| Name | Address1 | City | State | Zip | Relationship | Date of Payment | Amount Paid |
|------|----------|------|-------|-----|--------------|-----------------|-------------|
| Amir Hashemi | 300 Central Ave. | East Orange | NJ | 07018 | Trustee | | - |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 12/4/2014 | 8,966.88 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 12/5/2014 | 1,339.78 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 12/18/2014 | 9,766.32 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 12/31/2014 | 9,887.10 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 1/15/2015 | 9,775.02 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 1/29/2015 | 9,807.98 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 2/12/2015 | 9,913.89 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 2/26/2015 | 9,913.90 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 3/12/2015 | 9,913.90 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 3/26/2015 | 9,913.90 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 4/9/2015 | 10,445.69 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 4/23/2015 | 11,039.44 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 5/7/2015 | 11,039.44 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 5/21/2015 | 11,039.44 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 6/4/2015 | 11,039.44 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 6/18/2015 | 10,878.82 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 7/2/2015 | 10,876.05 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 7/10/2015 | 89.95 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 7/16/2015 | 10,876.05 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 7/30/2015 | 10,876.05 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 8/13/2015 | 10,876.05 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 8/27/2015 | 10,876.05 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 8/28/2015 | 200.10 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 9/10/2015 | 10,876.05 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 9/24/2015 | 10,876.05 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 10/8/2015 | 10,876.05 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 10/22/2015 | 10,876.05 |
| Bieber, Martin A. | 300 Central Ave. | East Orange | NJ | 07018 | Interim President & CEO | 11/5/2015 | 10,876.05 |
| Cornell Brooks, Esq. | 300 Central Ave. | East Orange | NJ | 07018 | Former 2nd Vice Chair | | - |
| Edward Bond, CPA | 300 Central Ave. | East Orange | NJ | 07018 | Treasurer | | - |

| Name | Address1 | City | State | Zip | Relationship | Date of Payment | Amount Paid |
|------|----------|------|-------|-----|--------------|-----------------|-------------|
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 11/20/2014 | 4,142.08 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 12/4/2014 | 2,214.22 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 12/18/2014 | 4,263.92 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 12/31/2014 | 2,412.62 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 1/15/2015 | 4,125.20 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 1/29/2015 | 2,192.62 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 2/12/2015 | 2,192.62 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 2/26/2015 | 3,983.74 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 3/12/2015 | 3,813.99 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 3/26/2015 | 2,192.62 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 4/9/2015 | 2,192.62 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 4/23/2015 | 4,029.25 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 5/7/2015 | 2,217.10 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 5/21/2015 | 3,104.14 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 6/4/2015 | 2,217.10 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 6/18/2015 | 2,217.10 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 7/2/2015 | 4,031.94 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 7/16/2015 | 3,974.59 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 7/30/2015 | 2,217.10 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 8/13/2015 | 2,221.51 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 8/27/2015 | 4,031.94 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 9/10/2015 | 2,217.10 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 9/24/2015 | 4,123.70 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 10/8/2015 | 2,116.88 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 10/22/2015 | 3,974.59 |
| George Johnson, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Secretary / Chief Medical Officer | 11/5/2015 | 4,031.94 |
| Gloria Boseman, PhD. | 300 Central Ave. | East Orange | NJ | 07018 | Trustee | | - |
| J. Michael Armstrong | 300 Central Ave. | East Orange | NJ | 07018 | Vice Chair | | - |
| Jayant Barai, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Former President of the Medical Staff | | - |
| Joyce Harris, R.N. | 300 Central Ave. | East Orange | NJ | 07018 | Trustee | | - |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 2/26/2015 | 2,067.89 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 3/12/2015 | 2,219.89 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 3/26/2015 | 2,125.67 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 4/9/2015 | 1,929.24 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 4/23/2015 | 2,086.51 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 5/7/2015 | 2,086.51 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 5/21/2015 | 2,086.50 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 6/4/2015 | 2,086.50 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 6/18/2015 | 2,086.51 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 7/2/2015 | 2,091.78 |

| Name | Address1 | City | State | Zip | Relationship | Date of Payment | Amount Paid |
|---|---|---|---|---|---|---|---|
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 7/16/2015 | 2,111.51 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 7/30/2015 | 2,111.50 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 8/13/2015 | 2,111.50 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 8/27/2015 | 2,111.51 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 8/28/2015 | 19.15 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 9/10/2015 | 2,111.50 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 9/24/2015 | 2,111.50 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 9/29/2015 | 2,067.89 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 9/29/2015 | 2,219.89 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 10/8/2015 | 2,111.51 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 10/22/2015 | 2,111.50 |
| Keller, Jonathan | 300 Central Ave. | East Orange | NJ | 07018 | General Counsel | 11/5/2015 | 2,111.51 |
| Kevin J. Slavin | 300 Central Ave. | East Orange | NJ | 07018 | Former President & CEO | | - |
| Lanza, Nicholas | 300 Central Ave. | East Orange | NJ | 07018 | Chief Financial Officer | 8/13/2015 | 3,681.57 |
| Lanza, Nicholas | 300 Central Ave. | East Orange | NJ | 07018 | Chief Financial Officer | 8/27/2015 | 5,748.85 |
| Lanza, Nicholas | 300 Central Ave. | East Orange | NJ | 07018 | Chief Financial Officer | 9/10/2015 | 5,748.85 |
| Lanza, Nicholas | 300 Central Ave. | East Orange | NJ | 07018 | Chief Financial Officer | 9/11/2015 | 182.85 |
| Lanza, Nicholas | 300 Central Ave. | East Orange | NJ | 07018 | Chief Financial Officer | 9/11/2015 | 3,555.76 |
| Lanza, Nicholas | 300 Central Ave. | East Orange | NJ | 07018 | Chief Financial Officer | 9/24/2015 | 5,758.27 |
| Lanza, Nicholas | 300 Central Ave. | East Orange | NJ | 07018 | Chief Financial Officer | 10/8/2015 | 5,819.47 |
| Lanza, Nicholas | 300 Central Ave. | East Orange | NJ | 07018 | Chief Financial Officer | 10/22/2015 | 5,819.48 |
| Lanza, Nicholas | 300 Central Ave. | East Orange | NJ | 07018 | Chief Financial Officer | 10/30/2015 | 1,689.88 |
| Lanza, Nicholas | 300 Central Ave. | East Orange | NJ | 07018 | Chief Financial Officer | 11/5/2015 | 5,819.47 |
| Mary Beth Ray-Simone | 300 Central Ave. | East Orange | NJ | 07018 | Chief Nursing Officer | | - |
| Mayor Lester Taylor III | 300 Central Ave. | East Orange | NJ | 07018 | Honorary Ex-Officio | | - |
| Mayor Robert Bowser | 300 Central Ave. | East Orange | NJ | 07018 | Seconded Vice Chair | | - |
| Murray, Leonard | 300 Central Ave. | East Orange | NJ | 07018 | Chairman | October 2014 | 1,111.60 |
| Murray, Leonard | 300 Central Ave. | East Orange | NJ | 07018 | Chairman | January 2015 | 1,444.64 |
| Murray, Leonard | 300 Central Ave. | East Orange | NJ | 07018 | Chairman | February 2015 | 92.67 |
| Murray, Leonard | 300 Central Ave. | East Orange | NJ | 07018 | Chairman | March 2015 | 2,000.03 |
| Murray, Leonard | 300 Central Ave. | East Orange | NJ | 07018 | Chairman | April 2015 | 1,665.33 |
| Murray, Leonard | 300 Central Ave. | East Orange | NJ | 07018 | Chairman | May 2015 | 2,208.81 |
| Murray, Leonard | 300 Central Ave. | East Orange | NJ | 07018 | Chairman | June 2015 | 1,668.31 |
| Murray, Leonard | 300 Central Ave. | East Orange | NJ | 07018 | Chairman | July 2015 | 2,052.98 |
| Murray, Leonard | 300 Central Ave. | East Orange | NJ | 07018 | Chairman | September 2015 | 1,763.05 |
| Rajendra Desai, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | President of the Medical Staff | | - |
| Rev. Joseph Oniyama | 300 Central Ave. | East Orange | NJ | 07018 | Trustee | | - |
| Richard Grodeck, Esq. | 300 Central Ave. | East Orange | NJ | 07018 | Trustee | | - |
| Winston Scott, M.D. | 300 Central Ave. | East Orange | NJ | 07018 | Trustee | | - |

East Orange General Hospital, Inc., et al.
Case No. 15-31232 (VFP)

Statement of Financial Affairs - Rider 4(a)
Lawsuits

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Name of Counter Party | Address1 of Counter Party | Address2 of Counter Party | City | State | Zip | Status or Disposition |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Billing and Consultants, Inc. vs. EOGH Complaint filed (March 23, 2015) | Collections | Superior Court of NJ, Law Division, Essex County, 50 West Market Street Newark, New Jersey | c/o Williams Caliri Miller & Otley, PC | Attn: Christopher A. Erd, Esq. | 1680 Route 23 Suite 425 | Wayne | NJ | 07470 | Active |
| Alicia Robinson v. EOGH - Claim No. 76361 (L-6675-13) | Med/Mal | Superior Court of NJ, Law Division, Essex County, 50 West Market Street Newark, New Jersey | c/o Gelman, Gelman, Wiskow, et al. | Attn: Keith O. Evans, Esq. | 46 Main Street Suite 304 | Sparta | NJ | 07871 | Active |
| JEMA Physicians' Services, LLC ("JEMA") and Emergency Medical Consultants of South Jersey, LLC ("EMC") v. EOGH, EMA, Prospect Medical Holdings, and each physician individually (L-7258-15) | Contract Dispute | Superior Court of NJ, Law Division, Essex County, 50 West Market Street Newark, New Jersey | c/o Brown Moskowitz & Kallen | Attn: Kenneth L. Moskowitz, Esq. | 180 River Road | Summit | NJ | 07901 | Active |
| Judyves Petion, Guardian of Yvelse Petion, an Incompetent Person v. Sarwan K. Seth, MD, Kumar P. Jana MD, Scott L. Mankowtiz, MD, Rajendra R. Desai, MD, EOGH, EMCSJ (L-5556-15) | Med/Mal | Superior Court of NJ, Law Division, Essex County, 50 West Market Street Newark, New Jersey | c/o Nagel Rice, LLP | Attn: Bruce H. Nagel, Esq. | 103 Eisenhower Parkway | Roseland | NJ | 07068 | Active |
| Diana A. Murray v. EOGH - EEOC Case No. 846-2015-12434 | EEOC Complaint | US Equal Employment Opportunity Commission, Two Gateway Center Suite 1703 283-299 Market Street Newark, NJ 07102 | c/o EEOC - Newark Area Office | Attn: Philip Dudt | Two Gateway Center, Suite 1703, 283-299 Market St. | Newark | NJ | 07102 | Active |
| Lilieth Newman vs. EOGH - Complaint filed by EEOC (Aug. 25, 2015) | EEOC Complaint | State of New Jersey Office of the Attorney General Dept. of Law and Public Safety, Division of Civil Rights, P.O. Box 46001, 31 Clinton St., 3rd Floor, Newark NJ 07102 | State of New Jersey Office of the Attorney General Dept. of Law and Public Safety, Division of Civil Rights | Attn: Justin Hoffer, Esq. | P.O. Box 46001, 31 Clinton St. 3rd Floor | Newark | NJ | 07102 | Active |
| Ella Brevard v. EOGH - EEOC Case No. 524-2015-00935 | EEOC Complaint | US Equal Employment Opportunity Commission, Two Gateway Center Suite 1703 283-299 Market Street Newark, NJ 07102 | Attn: Ralph Charles | Two Gateway Center | Suite 1703, 283-299 Market St. | Newark | NJ | 07102 | Active |
| Lee & Associates v. EOGH | Civil Litigation | Superior Court of NJ, Law Division, Essex County, 50 West Market Street Newark, New Jersey | c/o DiFrancesco Bateman Kunzman, Davis, Lehrer & Flaurn, PC | Attn: David P. Wadyka, Esq. | 15 Mountain Boulevard | Warren | NJ | 07059 | Active |
| Jean Zahore v. EOGH - Docket #: EG06WB-65610 | EEOC Complaint | State of New Jersey Office of the Attorney General Dept. of Law and Public Safety, Division of Civil Rights, P.O. Box 46001, 31 Clinton St., 3rd Floor, Newark NJ 07102 | State of New Jersey Office of the Attorney General Dept. of Law and Public Safety, Division of Civil Rights | Attn: Benn Meistrich | P.O. Box 46001, 31 Clinton St. 3rd Floor | Newark | NJ | 07102 | Active |
| | Civil Claim | | Kahroma Mcdonald | | | | | | Closed |
| Essie Boamah, Est of v. EOGH | Civil Litigation | Superior Court of NJ, Law Division, Essex County, 50 West Market Street Newark, New Jersey | Essie Boamah, Est of | Attn: Joesph Messa Jr. (Messa & Associa | 20091 Springdale Road | Cherry Hill | NJ | 08003 | Closed |
| Ruben Olivera v. EOGH | Civil Litigation | Superior Court of NJ, Law Division, Essex County, 50 West Market Street Newark, New Jersey | Ruben Olivera | | | | | | Closed |
| Cozy Johnson v. EOGH | Civil Litigation | Superior Court of NJ, Law Division, Essex County, 50 West Market Street Newark, New Jersey | Cozy Johnson | Mescall & Acosta | 80 Main St., Suite 550 | West Orange | NJ | 07052 | Closed |
| Gary Jones v. EOGH | Civil Litigation | Superior Court of NJ, Law Division, Essex County, 50 West Market Street Newark, New Jersey | Gary Jones | Attn: James DeZao, Esq. (Law Offices of | 322 Route 46 West | Parsippany | NJ | 07054 | Closed |
| | Civil Claim | | Dennie C. Young | | | | | | Closed |
| Juanita Fontanez v. EOGH | Civil Litigation | Superior Court of NJ, Law Division, Essex County, 50 West Market Street Newark, New Jersey | Juanita Fontanez | Attn: Michal Goldstein (Goldstein & Golds | 60 Evergreen Place., Ste. 502 | East Orange | NJ | 07018 | Closed |
| Juanita Fontanez v. EOGH | Civil Litigation | Superior Court of NJ, Law Division, Essex County, 50 West Market Street Newark, New Jersey | Juanita Fontanez | Attn: Anthony Carbone | 12 Oakland Ave. | Jersey City | NJ | 07306 | Closed |
| Nicole Freeman v. EOGH | Civil Litigation | Superior Court of NJ, Law Division, Essex County, 50 West Market Street Newark, New Jersey | Nicole Freeman | | | | | | Stip of Dismissal |
| Tina Martoccia v. EOGH | Employment Discrimination | Superior Court of NJ, Law Division, Essex County, 50 West Market Street Newark, New Jersey | Tina Martoccia | Chason Leyner Lamparello | 300 Harman Meadow Blvd | Secaucus | NJ | 07094 | Settlement Agreement |

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **December 15, 2015** Signature /s/ Nicholas J. Lanza
**Nicholas J. Lanza**
**Chief Financial Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com